1  ISMAIL J. RAMSEY (CABN 189820)
   United States Attorney
2
   THOMAS A. COLTHURST (CABN 99493)
3  Chief, Criminal Division

4  CHRIS KALTSAS (NYBN 5460902)
   CHRISTIAAN H. HIGHSMITH (CABN 296282)
5  Assistant United States Attorney

6      450 Golden Gate Avenue, Box 36055
       San Francisco, California 94102-3495
7      Telephone: (415) 436-6915
       FAX: (415) 436-6982
8      chris.kaltsas2@usdoj.gov

9  Attorneys for United States of America

10
                    UNITED STATES DISTRICT COURT
11
                  NORTHERN DISTRICT OF CALIFORNIA
12
                         OAKLAND DIVISION
13
   APPLICATION FOR A RESTRAINING         )   Case No. 4:24-cv-03462-HSG
14 ORDER CONCERNING UNI-TILE &           )
   MARBLE                                )   STIPULATED APPLICATION FOR A
15                                        )   TEMPORARY RESTRAINING ORDER;
                                          )   ORDER
16                                        )
                                          )
17                                        )
                                          )
18                                        )
   _____)
19

20         IT IS HEREBY STIPULATED by and between plaintiff United States of America and potential

21 claimant, Xin Mian PAN (a/k/a Henry PAN) ("Claimant," collectively the "parties"), through their

22 respective counsel of record, to the entry of a temporary restraining order issued pursuant to 18 U.S.C.

23 § 983(j)(1)(B) and 21 U.S.C. § 853(e)(1)(B). To that end, it is hereby agreed, upon entry of the

24 restraining order, and in compliance with all the terms and conditions stated herein, that:

25     1.  Claimant acknowledges that he has been informed and advised of his right to retain counsel of

26         his own choosing to represent him, and that he enters into this agreement upon the advice of his

27         own counsel.

28

2. Claimant represents that he has carefully read and understands the scope and effect of the provisions of this Agreement with the assistance of his counsel.

3. The parties hereby stipulate to the entry of a restraining order immediately restraining, prohibiting, and enjoining any action that would affect the availability, marketability or value of the property described in Exhibit A that is not highlighted in yellow to the extent that the property remains on premises controlled by Claimant at the time this stipulation is executed. Those restraints include, but are not limited to, moving, selling, assigning, transferring, pledging, distributing, encumbering, wasting, re-financing, secreting or otherwise disposing of, or removing from the jurisdiction of this Court, all or any interest, direct or indirect, in said property (the "Restrained Property"). The parties agree that Claimant may coordinate with Customs and Border Protection, Homeland Security Investigations, or the United States Marshals Service to dispose of the property in accordance with law, or to retain the property at Claimant's expense.

4. The parties hereby stipulate that the Restrained Property does not include any property highlighted in yellow in Exhibit A (the "Yellow-Highlighted Property"). Claimant may move, sell, assign, transfer, pledge, distribute, encumber, waste, re-finance, or otherwise dispose of, or remove from the jurisdiction of this Court, all or any interest, direct or indirect, in the Yellow-Highlighted Property.

5. Claimant agrees that if any Restrained Property is sold during the pendency of this stipulated order, the United States may seek the value of the Restrained Property in a civil, criminal, or administrative proceeding.

6. The parties hereby stipulate, notwithstanding the above paragraph 5, that any property described in Exhibit A, whether Restrained Property or Yellow-Highlighted Property, may be identified by Claimant as already having been purchased and paid for before service of the search warrants (the "Pre-Paid Property"). The parties hereby stipulate that once the United States agrees that this property was in fact purchased before service of the search warrants, Claimant may complete the sale, collect any payment yet due, and deliver the Pre-Paid Property to the consumer. The funds

STIPULATED TEMPORARY RESTRAINING ORDER
C:\Users\LWyszomierski\Desktop\Uni-Tile Stipulated Temporary Restraining Order App and Order v.2 (DM Revisions).docx

of the sales of the Pre-Paid Property will be held in an escrow account, the details of which will be agreed to by the parties and the subject of an addendum to this stipulation.

7. Claimant agrees that agents and employees of Customs and Border Protection, Homeland Security Investigations, or the United States Marshals Service,  may enter Claimant's premises with reasonable notice to Claimant solely for purposes of inspecting the Restrained Property and ensuring compliance with the terms of this stipulation.

8. Claimant agrees to assume all liability for the Restrained Property, including, but not limited to, storage costs on his properties pending disposition of any potential civil, criminal, or administrative proceeding, or pending any property custody agreement with Customs and Border Protection, Homeland Security Investigations, or the United States Marshals Service.

9. The parties hereby stipulate that the restraining order contemplates that the parties will continue to discuss in good faith the potential for further modifying this agreement ("Good Faith Discussions"). The Good Faith Discussions will include discussions regarding the potential for additional sales of the Restrained Property, in a manner to be agreed upon by the parties.

10. Claimant waives an initial hearing on this restraining order and will not avail himself of an opportunity to be heard on the restraining order, except for (1) any alleged breach of the stipulations; (2) to challenge whether the designation of any of the property in Exhibit A as a Restrained Property is appropriate; and (3) to challenge the failure of the United States to enter into the Good Faith Discussions described in Paragraph 9. The parties further agree that the restraining order will expire upon the passage of thirty (30) days after the Court enters the order, except upon further order of the Court, or the entry of a private agreement concerning the custody of the Restrained Property.

11. Claimant agrees that, pursuant to 18 U.S.C. § 983, the United States is required to send notice in non-judicial civil forfeiture matters. Having been advised of the rights regarding notice, the undersigned hereby knowingly and voluntarily waives the right to such notice being sent within the time frames set forth in 18 U.S.C. § 983, and further waives the right to have the property returned if notice is not sent within the prescribed time frames.

12. This agreement constitutes the entire agreement of the parties and relates solely to the matters described in this agreement.

13. This stipulation shall be construed in accordance with federal law, and any conflict over the terms and conditions of this Agreement must be decided by the Court as part of any civil, criminal, or administrative proceeding concerning Claimant or the Restrained Property, or prior to such proceedings being initiated, in front of Magistrate Judge Hixson.

14. The parties shall bear their own fees and costs.


IT IS SO STIPULATED.


                                        ISMAIL J. RAMSEY
                                        United States Attorney


DATED:  September 26, 2023              _____/s/ CHRISTIAAN HIGHSMITH
                                        CHRIS KALTSAS
                                        CHRISTIAAN HIGHSMITH
                                        Assistant United States Attorneys


DATED:  September 22, 2023              _____/s/ GEORGE D. NIESPOLO___
                                        GEORGE D. NIESPOLO
                                        GEOFFREY M. GOODALE
                                        Attorney for Claimant Xin Mian Pan


DATED:  September 22, 2023              _____/s/ XIN MIAN PAN_____
                                        XIN MIAN PAN
                                        Claimant


    SO ORDERED.


DATED: _____6/10/2024_____        HONORABLE HAYWOOD S. GILLIAM, JR.
                                        United States District Judge


STIPULATED TEMPORARY RESTRAINING ORDER
C:\Users\LWyszomierski\Desktop\Uni-Tile Stipulated Temporary Restraining Order App and Order v.2 (DM Revisions).docx

# **EXHIBIT A**

# **<u>EXHIBIT A-1</u>**

**Inventory List for 1744 Junction Avenue San Jose, CA**

| Uni-Marble & Granite Master Inventory List | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date: 8/29/2023 | | | | | Address: 1744 Junction Ave, San Jose | | | | | |
| Barcode | Description | Room # | Size Length (In) | Size Width (In) | Quantity (Each) | Reason Not Subject to AD/CVD | Packaging Type | # of Packages | Style # (If visible) | Listed value (if visible) |
| ZB1113937 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113938 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113939 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113940 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113941 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113942 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113943 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113944 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113945 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113946 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113947 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113948 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113949 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113950 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113951 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113952 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113953 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113954 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113955 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113956 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1372 | 698 |
| ZB1113957 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113958 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113959 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113960 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113961 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113962 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113963 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113964 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113965 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113966 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113967 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113968 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113969 | QSP | 15H | 110 | 26 | 1 | | | | QTC-16290 | 998 |
| ZB1113970 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113971 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113972 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113973 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113974 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113975 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113976 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113977 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113978 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113979 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113980 | QSP | 15H | 110 | 26 | 1 | | | | QTC-10832 | 998 |
| ZB1113981 | QSP | 15H | 110 | 26 | 1 | | | | QTC-4010 | 698 |
| ZB1113982 | QSP | 15H | 110 | 26 | 1 | | | | QTC-4010 | 698 |
| ZB1113984 | QSP | 15H | 110 | 26 | 1 | | | | QTC-4010 | 698 |
| ZB1113984 | QSP | 15H | 110 | 26 | 1 | | | | QTC-4010 | 698 |
| ZB1113985 | QSP | 15H | 110 | 26 | 1 | | | | QTC-4010 | 698 |
| ZB1113986 | QSP | 15H | 110 | 26 | 1 | | | | QTC-4010 | 698 |
| ZB1113987 | QSP | 15H | 110 | 26 | 1 | | | | QTC-4010 | 698 |
| ZB1113988 | QSP | 15H | 110 | 26 | 1 | | | | QTC-4010 | 698 |
| ZB1113989 | QSP | 15H | 110 | 26 | 1 | | | | QTC-4010 | 698 |
| ZB1113990 | QSP | 15H | 110 | 26 | 1 | | | | QTC-1395 | 998 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1113991 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1113992 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1113993 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1113994 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1113995 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1113996 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1113997 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1113998 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1113999 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114000 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114001 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114002 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114003 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114004 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114005 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114006 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114007 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114008 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114009 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114010 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114011 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114012 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114013 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114014 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114020 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114021 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114022 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114023 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114024 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114026 | QSP | 15H | 110 | 26 | 1 | QTC-1395 | 998 |
| ZB1114025 | QSP | 15H | 110 | 26 | 1 | QTC-1300 | 998 |
| ZB1114015 | QSP | 15H | 110 | 26 | 1 | QTC-1300 | 998 |
| ZB1114016 | QSP | 15H | 110 | 26 | 1 | QTC-1300 | 998 |
| ZB1114017 | QSP | 15H | 110 | 26 | 1 | QTC-1300 | 998 |
| ZB1114018 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114019 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114028 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114029 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114029 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114031 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114032 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114033 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114033 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114035 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114035 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114036 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114037 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114038 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114039 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114040 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114041 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114043 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114043 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114044 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114045 | QSP | 15H | 110 | 26 | 1 | QTC-1500 | 998 |
| ZB1114046 | QSP | 15H | 110 | 26 | 1 | QTC-1700 | 998 |
| ZB1114048 | QSP | 15H | 110 | 26 | 1 | QTC-1700 | 998 |
| ZB1114049 | QSP | 15H | 110 | 26 | 1 | QTC-1700 | 998 |
| ZB1114050 | QSP | 15H | 110 | 26 | 1 | QTC-1700 | 998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1114052 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114053 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114054 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114055 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114056 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114057 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114058 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114059 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114060 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114061 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114062 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114063 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114064 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114065 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114066 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114067 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114068 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114069 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114070 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114071 | QSP | 15H | 110 | 26 | 1 | | QTC-1700 | 998 |
| ZB1114072 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114074 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114075 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114076 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114077 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114078 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114079 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114080 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114081 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114082 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114083 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114084 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114085 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114086 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114087 | QSP | 15H | 110 | 26 | 1 | | QTC-1662 | 998 |
| ZB1114114 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114105 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114106 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114107 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114108 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114109 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114110 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114111 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114112 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114113 | QSP | 15H | 110 | 26 | 1 | | QTC-1720 | 698 |
| ZB1114088 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114089 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114090 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114091 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114092 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114093 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114094 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114095 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114047 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114073 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114096 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114097 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114098 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |
| ZB1114099 | QSP | 15H | 110 | 26 | 1 | | QTC-1560 | 998 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1114100 | QSP | 15H | 110 | 26 | 1 | QTC-1560 | 998 |
| ZB1114101 | QSP | 15H | 110 | 26 | 1 | QTC-1560 | 998 |
| ZB1114102 | QSP | 15H | 110 | 26 | 1 | QTC-1560 | 998 |
| ZB1114103 | QSP | 15H | 110 | 26 | 1 | QTC-1560 | 998 |
| ZB1114104 | QSP | 15H | 110 | 26 | 1 | QTC-1560 | 998 |
| ZB1114116 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114117 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114118 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114119 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114120 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114121 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114122 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114123 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114124 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114125 | QSP | 15H | 110 | 26 | 1 | QTC-1550 | 499 |
| ZB1114115 | QSP | 15H | 110 | 26 | 1 | QTC-1670 | 998 |
| ZB1114126 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114127 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114128 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114129 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114130 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114131 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114132 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114133 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114134 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114135 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114136 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114137 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114138 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114139 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114140 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114141 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114142 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114143 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114144 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114145 | QSP | 15H | 110 | 26 | 1 | QTC-7010 | 499 |
| ZB1114146 | QSP | 15H | 110 | 26 | 1 | QTC-1652 | 698 |
| ZB1114147 | QSP | 15H | 110 | 26 | 1 | QTC-1652 | 698 |
| ZB1114148 | QSP | 15H | 110 | 26 | 1 | QTC-1652 | 698 |
| ZB1114149 | QSP | 15H | 110 | 26 | 1 | QTC-1652 | 698 |
| ZB1114150 | QSP | 15H | 110 | 26 | 1 | QTC-1652 | 698 |
| ZB1114151 | QSP | 15H | 110 | 26 | 1 | QTC-1652 | 698 |
| ZB1114152 | QSP | 15H | 110 | 26 | 1 | QTC-1652 | 698 |
| ZB1114153 | QSP | 15H | 110 | 26 | 1 | QTC-1652 | 698 |
| ZB1114154 | QSP | 15H | 110 | 26 | 1 | QTC-1652 | 698 |
| ZB1114155 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114156 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114157 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114158 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114159 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114160 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114161 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114162 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114163 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114164 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114165 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114166 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114167 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114168 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1114169 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114170 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114171 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114172 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114173 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114174 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114175 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114176 | QSP | 15H | 110 | 26 | 1 | QTC-16272 | 998 |
| ZB1114202 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114201 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114200 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114199 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114198 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114197 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114196 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114195 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114194 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114193 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114192 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114203 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114204 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114205 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114206 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114207 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114208 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114209 | QSP | 15H | 110 | 26 | 1 | QTC-4010 | 698 |
| ZB1114177 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114178 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114179 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114180 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114181 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114182 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114183 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114184 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114185 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114186 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114187 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114188 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114189 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114190 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114191 | QSP | 15H | 110 | 26 | 1 | QTC-1580 | 998 |
| ZB1114210 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114211 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114212 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114213 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114214 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114215 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114216 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114217 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114218 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114219 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114220 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114221 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114222 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114223 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114224 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114225 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114226 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |
| ZB1114227 | QSP | 15H | 110 | 26 | 1 | QTC-1472 | 998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1114228 | QSP | 15H | 110 | 26 | 1 | | QTC-1472 | 998 |
| ZB1114229 | QSP | 15H | 110 | 26 | 1 | | QTC-1472 | 998 |
| ZB1114230 | QSP | 15H | 110 | 26 | 1 | | QTC-1472 | 998 |
| ZB1114231 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114232 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114233 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114234 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114235 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114236 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114237 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114238 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114239 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114240 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114241 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114242 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114243 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114244 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114245 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114246 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114247 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114248 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114249 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | 499 |
| ZB1114250 | QSP | 15H | 110 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114251 | QSP | 15H | 112 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114252 | QSP | 15H | 114 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114253 | QSP | 15H | 116 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114254 | QSP | 15H | 118 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114255 | QSP | 15H | 120 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114256 | QSP | 15H | 122 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114257 | QSP | 15H | 124 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114258 | QSP | 15H | 126 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114259 | QSP | 15H | 128 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114260 | QSP | 15H | 130 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114261 | QSP | 15H | 132 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114262 | QSP | 15H | 134 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114263 | QSP | 15H | 136 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114264 | QSP | 15H | 138 | 26 | 1 | | QTC-10751 | 998 |
| ZB1114265 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114266 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114267 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114268 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114269 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114270 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114271 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114272 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114273 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114274 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114275 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114276 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114277 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114278 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114279 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114280 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114281 | QSP | 15H | 110 | 26 | 1 | | QTC-15480 | 998 |
| ZB1114292 | QSP | 15H | 110 | 26 | 1 | | QTC-1510 | 499 |
| ZB1114291 | QSP | 15H | 110 | 26 | 1 | | QTC-1510 | 499 |
| ZB1114290 | QSP | 15H | 110 | 26 | 1 | | QTC-1510 | 499 |
| ZB1114289 | QSP | 15H | 110 | 26 | 1 | | QTC-1510 | 499 |
| ZB1114288 | QSP | 15H | 110 | 26 | 1 | | QTC-1510 | 499 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1114287 | QSP | 15H | 110 | 26 | 1 | QTC-1510 | 499 |
| ZB1114286 | QSP | 15H | 110 | 26 | 1 | QTC-1510 | 499 |
| ZB1114285 | QSP | 15H | 110 | 26 | 1 | QTC-1510 | 499 |
| ZB1114284 | QSP | 15H | 110 | 26 | 1 | QTC-1510 | 499 |
| ZB1114283 | QSP | 15H | 110 | 26 | 1 | QTC-1510 | 499 |
| ZB1114282 | QSP | 15H | 110 | 26 | 1 | QTC-1510 | 499 |
| ZB1114302 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114301 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114300 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114299 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114298 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114297 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114296 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114295 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114294 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114293 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114303 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114304 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114305 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114306 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114307 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114308 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114309 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114310 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114311 | QSP | 15H | 110 | 26 | 1 | QTC-16280 | 998 |
| ZB1114312 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114313 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114314 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114315 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114316 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114317 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114318 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114319 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114320 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114321 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114322 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114323 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114324 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114325 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114326 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114327 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114328 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114329 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114330 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114331 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114332 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114333 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114334 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114335 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114336 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114337 | QSP | 15H | 110 | 26 | 1 | QTC-13761 | 998 |
| ZB1114339 | QSP | 15H | 110 | 26 | 1 | QTC-15571 | 998 |
| ZB1114338 | QSP | 15H | 110 | 26 | 1 | QTC-15571 | 998 |
| ZB1114340 | QSP | 15H | 110 | 26 | 1 | QTC-15571 | 998 |
| ZB1114341 | QSP | 15H | 110 | 26 | 1 | QTC-15571 | 998 |
| ZB1114342 | QSP | 15H | 110 | 26 | 1 | QTC-15571 | 998 |
| ZB1114343 | QSP | 15H | 110 | 26 | 1 | QTC-15571 | 998 |
| ZB1114344 | QSP | 15H | 110 | 26 | 1 | QTC-15571 | 998 |
| ZB1114345 | QSP | 15H | 110 | 26 | 1 | QTC-15571 | 998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1114346 | QSP | 15H | 110 | 26 | 1 | | QTC-15571 | 998 |
| ZB1114347 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114348 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114349 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114350 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114351 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114352 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114353 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114354 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114355 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114356 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114357 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114358 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114359 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1114360 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071260 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071261 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071262 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071263 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071264 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071265 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071266 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071267 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071268 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071269 | QSP | 15H | 110 | 26 | 1 | | QTC-1640 | 998 |
| ZB1071281 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071280 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071279 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071278 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071277 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071276 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071275 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071274 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071273 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071272 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071271 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071270 | QSP | 15H | 110 | 26 | 1 | | QTC-1630 | 998 |
| ZB1071282 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071283 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071284 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071285 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071286 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071287 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071288 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071289 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071290 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071291 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071292 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071293 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071294 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071295 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071296 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071297 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071298 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071299 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071300 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071301 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071302 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071303 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1071304 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071305 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071306 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071307 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071308 | QSP | 15H | 110 | 26 | 1 | | QTC-1712 | 998 |
| ZB1071309 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071310 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071311 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071312 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071313 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071314 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071315 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071316 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071317 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071318 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071319 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071320 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071321 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071322 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071323 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071324 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071325 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071326 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071327 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071328 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071329 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071330 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071331 | QSP | 15H | 96 | 26 | 1 | | QTW-4010 | 699 |
| ZB1071332 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | |
| ZB1071333 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | |
| ZB1071334 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | |
| ZB1071335 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | |
| ZB1071336 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | |
| ZB1071337 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | |
| ZB1071338 | QSP | 15H | 108 | 26 | 1 | Granite Countertop | CTP-8020 | |
| ZB1071341 | QSP | 15I | 96 | 26 | 1 | | QTM-1310 | |
| ZB1071340 | QSP | 15I | 96 | 26 | 1 | | QTM-1310 | |
| ZB1071339 | QSP | 15I | 96 | 26 | 1 | | QTM-1310 | |
| ZB1071357 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071356 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071355 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071354 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071353 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071352 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071351 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071350 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071349 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071348 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071347 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071346 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071345 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071344 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071343 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071342 | QSP | 15I | 96 | 26 | 1 | | CTP-8010 | |
| ZB1071371 | QSP | 15I | 96 | 26 | 1 | | QTB-1810 | 599 |
| ZB1071370 | QSP | 15I | 96 | 26 | 1 | | QTB-1810 | 599 |
| ZB1071369 | QSP | 15I | 96 | 26 | 1 | | QTB-1810 | 599 |
| ZB1071368 | QSP | 15I | 96 | 26 | 1 | | QTB-1810 | 599 |
| ZB1071367 | QSP | 15I | 96 | 26 | 1 | | QTB-1810 | 599 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1071366 | QSP | 15I | 96 | 26 | 1 | QTB-1810 | 599 |
| ZB1071365 | QSP | 15I | 96 | 26 | 1 | QTB-1810 | 599 |
| ZB1071364 | QSP | 15I | 96 | 26 | 1 | QTB-1810 | 599 |
| ZB1071363 | QSP | 15I | 96 | 26 | 1 | QTB-1810 | 599 |
| ZB1071362 | QSP | 15I | 96 | 26 | 1 | QTB-1810 | 599 |
| ZB1071361 | QSP | 15I | 96 | 26 | 1 | QTB-1810 | 599 |
| ZB1071360 | QSP | 15I | 96 | 26 | 1 | QTB-1810 | 599 |
| ZB1071359 | QSP | 15I | 96 | 26 | 1 | QTB-1810 | 599 |
| ZB1071358 | QSP | 15I | 96 | 26 | 1 | QTB-1810 | 599 |
| ZB1071374 | QSP | 15I | 96 | 26 | 1 | QTK-3010 | 598 |
| ZB1071373 | QSP | 15I | 96 | 26 | 1 | QTK-3010 | 598 |
| ZB1071372 | QSP | 15I | 96 | 26 | 1 | QTK-3010 | 598 |
| ZB1071375 | QSP | 15I | 96 | 26 | 1 | QTK-3010 | 598 |
| ZB1071376 | QSP | 15I | 96 | 26 | 1 | QTK-3010 | 598 |
| ZB1071377 | QSP | 15I | 96 | 26 | 1 | QTK-3010 | 598 |
| ZB1071378 | QSP | 15I | 96 | 26 | 1 | QTK-3010 | 598 |
| ZB1071379 | QSP | 15I | 96 | 26 | 1 | QTK-3010 | 598 |
| ZB1071380 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071381 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071382 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071383 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071384 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071385 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071386 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071387 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071388 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071389 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071390 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071391 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071392 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071393 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071394 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071395 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071396 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071397 | QSP | 15I | 96 | 26 | 1 | QTC-1275 | 798 |
| ZB1071398 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071399 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071400 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071401 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071402 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071403 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071404 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071405 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071406 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071407 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071408 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071409 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071410 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071411 | QSP | 15I | 96 | 26 | 1 | QTA-2010 | 998 |
| ZB1071422 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |
| ZB1071421 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |
| ZB1071420 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |
| ZB1071419 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |
| ZB1071418 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |
| ZB1071417 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |
| ZB1071416 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |
| ZB1071415 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |
| ZB1071414 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |
| ZB1071413 | QSP | 15I | 96 | 26 | 1 | QTI-4010 | 999 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1071412 | QSP | 15I | 96 | 26 | 1 | | QTI-4010 | 999 |
| ZB1071423 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071424 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071425 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071426 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071427 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071428 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071429 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071430 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071431 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071432 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071433 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071434 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071435 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071436 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071437 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071438 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071439 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071440 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071441 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071442 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071443 | QSP | 15I | 96 | 26 | 1 | | QTG-4010 | 998 |
| ZB1071461 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071460 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071459 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071458 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071457 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071456 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071455 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071454 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071453 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071452 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071451 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071450 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071449 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071448 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071447 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071446 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071445 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071444 | QSP | 15I | 96 | 26 | 1 | | QTD-2210 | 998 |
| ZB1071462 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 998 |
| ZB1071463 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 998 |
| ZB1071464 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 998 |
| ZB1071465 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 998 |
| ZB1071466 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 998 |
| ZB1071475 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071474 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071473 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071472 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071471 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071470 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071469 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071468 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071467 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071476 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071477 | QSP | 15I | 96 | 26 | 1 | | QTW-2005 | 998 |
| ZB1071478 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071479 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071480 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1071481 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071482 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071483 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071484 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071485 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071486 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071487 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071488 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071489 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071490 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071491 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071492 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071493 | QSP | 15I | 96 | 26 | 1 | | QTC-1380 | 998 |
| ZB1071495 | QSP | 15I | 96 | 26 | 1 | | QTV-4010 | 798 |
| ZB1071494 | QSP | 15I | 96 | 26 | 1 | | QTV-4010 | 798 |
| ZB1071496 | QSP | 15I | 96 | 26 | 1 | | QTV-4010 | 798 |
| ZB1071497 | QSP | 15I | 96 | 26 | 1 | | QTV-4010 | 798 |
| ZB1071498 | QSP | 15I | 96 | 26 | 1 | | QTV-4010 | 798 |
| ZB1071499 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071500 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071501 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071502 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071503 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071504 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071505 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071506 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071507 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071508 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071509 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071510 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071511 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071512 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071513 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071514 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071515 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071516 | QSP | 15I | 96 | 26 | 1 | | QTW-4310 | 499 |
| ZB1071536 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071535 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071534 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071533 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071532 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071531 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071530 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071529 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071528 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071527 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071526 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071525 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071524 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071523 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071522 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071521 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071520 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071519 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071518 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071517 | QSP | 15I | 96 | 26 | 1 | | QTS-5090 | 898 |
| ZB1071537 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071538 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071539 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1071540 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071541 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071542 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071543 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071544 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071545 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071546 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071547 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071548 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071549 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071550 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071551 | QSP | 15I | 96 | 26 | 1 | | QTB-1510 | 998 |
| ZB1071572 | QSP | 15J | 99 | 52 | 1 | | QTC-16295 | 1299 |
| ZB1071573 | QSP | 15J | 99 | 52 | 1 | | QTC-16295 | 1299 |
| ZB1071574 | QSP | 15J | 99 | 52 | 1 | | QTC-16295 | 1299 |
| ZB1071575 | QSP | 15J | 99 | 52 | 1 | | QTC-16295 | 1299 |
| ZB1071577 | QSP | 15J | 99 | 52 | 1 | | QTC-16295 | 1299 |
| ZB1071578 | QSP | 15J | 99 | 52 | 1 | | QTC-1704 | 1299 |
| ZB1071579 | QSP | 15J | 99 | 52 | 1 | | QTC-1185 | 2598 |
| ZB1071580 | QSP | 15J | 99 | 52 | 1 | | QTC-1185 | 2598 |
| ZB1071581 | QSP | 15J | 99 | 52 | 1 | | QTC-1185 | 2598 |
| ZB1071582 | QSP | 15J | 99 | 52 | 1 | | QTC-1185 | 2598 |
| ZB1071583 | QSP | 15J | 99 | 52 | 1 | | QTC-1185 | 2598 |
| ZB1071576 | QSP | 15J | 99 | 52 | 1 | | QTC-1725 | 1299 |
| ZB1071585 | QSP | 15J | 99 | 52 | 1 | | QTC-1725 | 1299 |
| ZB1071586 | QSP | 15J | 99 | 52 | 1 | | QTC-1725 | 1299 |
| ZB1071587 | QSP | 15J | 99 | 52 | 1 | | QTC-1725 | 1299 |
| ZB1071588 | QSP | 15J | 99 | 52 | 1 | | QTC-1725 | 1299 |
| ZB1071589 | QSP | 15J | 99 | 52 | 1 | | QTC-1850 | NoT LISTED |
| ZB1071597 | QSP | 15J | 99 | 52 | 1 | | QTC-1404 | 2598 |
| ZB1071598 | QSP | 15J | 99 | 52 | 1 | | QTC-1404 | 2598 |
| ZB1071599 | QSP | 15J | 99 | 52 | 1 | | QTC-1404 | 2598 |
| ZB1127834 | QSP | 15J | 99 | 52 | 1 | | QTC-10805 | 1299 |
| ZB1071600 | QSP | 15J | 99 | 52 | 1 | | QTC-10805 | 1299 |
| ZB1127835 | QSP | 15J | 99 | 52 | 1 | | QTC-1545 | 1299 |
| ZB1127836 | QSP | 15J | 99 | 52 | 1 | | QTC-15483 | 1299 |
| ZB1127837 | QSP | 15J | 99 | 52 | 1 | | QTC-15483 | 1299 |
| ZB1127838 | QSP | 15J | 99 | 52 | 1 | | QTC-15483 | 1299 |
| ZB1127839 | QSP | 15J | 99 | 52 | 1 | | QTC-15483 | 1299 |
| ZB1127840 | QSP | 15J | 99 | 52 | 1 | | QTP-1518 | 1299 |
| ZB1127841 | QSP | 15J | 99 | 52 | 1 | | QTP-1518 | 1299 |
| ZB1071601 | QSP | 15J | 99 | 52 | 1 | | QTP-1518 | 1299 |
| ZB1071602 | QSP | 15J | 99 | 52 | 1 | | QTP-1518 | 1299 |
| ZB1127842 | QSP | 15J | 99 | 52 | 1 | | QTC-1375 | 1299 |
| ZB1127843 | QSP | 15J | 99 | 52 | 1 | | QTC-1375 | 1299 |
| ZB1127844 | QSP | 15J | 99 | 52 | 1 | | QTC-1375 | 1299 |
| ZB1071604 | QSP | 15J | 99 | 52 | 1 | | QTC-1375 | 1299 |
| ZB1071603 | QSP | 15J | 99 | 52 | 1 | | QTC-1375 | 1299 |
| ZB1071605 | QSP | 15J | 99 | 52 | 1 | | QTC-1375 | 1299 |
| ZB1071606 | QSP | 15J | 99 | 52 | 1 | | QTC-1202 | 1299 |
| ZB1071607 | QSP | 15J | 99 | 52 | 1 | | QTC-1202 | 1299 |
| ZB1071608 | QSP | 15J | 99 | 52 | 1 | | QTC-1202 | 1299 |
| ZB1071609 | QSP | 15J | 99 | 52 | 1 | | QTC-1202 | 1299 |
| ZB1071610 | QSP | 15J | 99 | 52 | 1 | | QTC-10755 | 1299 |
| ZB1071611 | QSP | 15J | 99 | 52 | 1 | | QTC-10755 | 1299 |
| ZB1071612 | QSP | 15J | 99 | 52 | 1 | | QTC-10755 | 1299 |
| ZB1071613 | QSP | 15J | 99 | 52 | 1 | | QTC-10755 | 1299 |
| ZB1071614 | QSP | 15J | 99 | 52 | 1 | | QTK-3060 | 999 |
| ZB1071615 | QSP | 15J | 99 | 52 | 1 | | QTK-3060 | 999 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1071616 | QSP | 15J | 99 | 52 | 1 | | QTK-3060 | 999 |
| ZB1071617 | QSP | 15J | 99 | 52 | 1 | | QTK-3060 | 999 |
| ZB1071618 | QSP | 15J | 99 | 52 | 1 | | QTK-3060 | 999 |
| ZB1071619 | QSP | 15J | 99 | 52 | 1 | | QTK-3060 | 999 |
| ZB1071620 | QSP | 15J | 99 | 52 | 1 | | QTK-3060 | 999 |
| ZB1071621 | QSP | 15J | 99 | 52 | 1 | | QTC-1250 | 1299 |
| ZB1071622 | QSP | 15J | 99 | 52 | 1 | | QTC-1250 | 1299 |
| ZB1071623 | QSP | 15J | 99 | 52 | 1 | | QTW-3020 | 999 |
| ZB1071624 | QSP | 15J | 99 | 52 | 1 | | QTW-3020 | 999 |
| ZB1071625 | QSP | 15J | 99 | 52 | 1 | | QTW-3020 | 999 |
| ZB1071626 | QSP | 15J | 99 | 52 | 1 | | QTW-3020 | 999 |
| ZB1071627 | QSP | 15J | 99 | 52 | 1 | | QTW-3020 | 999 |
| ZB1071628 | QSP | 15J | 99 | 52 | 1 | | QTW-3020 | 999 |
| ZB1071629 | QSP | 15J | 99 | 52 | 1 | | QTW-3020 | 999 |
| ZB1071630 | QSP | 15J | 99 | 52 | 1 | | QTC-1674 | 1299 |
| ZB1071631 | QSP | 15J | 99 | 52 | 1 | | QTC-1674 | 1299 |
| ZB1071632 | QSP | 15J | 99 | 52 | 1 | | QTC-1674 | 1299 |
| ZB1071633 | QSP | 15J | 99 | 52 | 1 | | QTC-1674 | 1299 |
| ZB1071635 | QSP | 15J | 99 | 52 | 1 | | QTC-4020 | 1299 |
| ZB1071634 | QSP | 15J | 99 | 52 | 1 | | QTC-4020 | 1299 |
| ZB1071636 | QSP | 15J | 99 | 52 | 1 | | QTC-1530 | 1299 |
| ZB1071637 | QSP | 15J | 99 | 52 | 1 | | QTC-1530 | 1299 |
| ZB1071638 | QSP | 15J | 99 | 52 | 1 | | QTC-1530 | 1299 |
| ZB1071639 | QSP | 15J | 99 | 52 | 1 | | QTC-1530 | 1299 |
| ZB1071640 | QSP | 15J | 99 | 52 | 1 | | QTC-1530 | 1299 |
| ZB1071641 | QSP | 15J | 99 | 52 | 1 | | QTC-1386 | 1299 |
| ZB1071642 | QSP | 15J | 99 | 52 | 1 | | QTC-1386 | 1299 |
| ZB1071644 | QSP | 15J | 99 | 52 | 1 | | QTC-1386 | 1299 |
| ZB1071645 | QSP | 15J | 99 | 52 | 1 | | QTC-1386 | 1299 |
| ZB1071643 | QSP | 15J | 99 | 52 | 1 | | QTC-1386 | 1299 |
| ZB1071646 | QSP | 15J | 99 | 52 | 1 | | QTC-1636 | 1299 |
| ZB1071647 | QSP | 15J | 99 | 52 | 1 | | QTC-1636 | 1299 |
| ZB1071648 | QSP | 15J | 99 | 52 | 1 | | QTC-1636 | 1299 |
| ZB1071649 | QSP | 15J | 99 | 52 | 1 | | QTC-1636 | 1299 |
| ZB1071650 | QSP | 15J | 99 | 52 | 1 | | QTC-1636 | 1299 |
| ZB1071651 | QSP | 15J | 99 | 52 | 1 | | QTC-1636 | 1299 |
| ZB1071653 | QSP | 15J | 99 | 52 | 1 | | QTC-1636 | 1299 |
| ZB1071652 | QSP | 15J | 99 | 52 | 1 | | QTC-2030 | 1299 |
| ZB1071654 | QSP | 15J | 99 | 52 | 1 | | QTC-2030 | 1299 |
| ZB1071655 | QSP | 15J | 99 | 52 | 1 | | QTC-2030 | 1299 |
| ZB1071656 | QSP | 15J | 99 | 52 | 1 | | QTV-2140 | 1998 |
| ZB1071657 | QSP | 15J | 99 | 52 | 1 | | QTS-3450 | 2598 |
| ZB1071658 | QSP | 15J | 99 | 52 | 1 | | QTS-3450 | 2598 |
| ZB1071659 | QSP | 15J | 99 | 52 | 1 | | QTS-3450 | 2598 |
| ZB1071660 | QSP | 15J | 99 | 52 | 1 | | QTS-3450 | 2598 |
| ZB1071661 | QSP | 15J | 99 | 52 | 1 | | QTC-1646 | 1299 |
| ZB1071662 | QSP | 15J | 99 | 52 | 1 | | QTC-1646 | 1299 |
| ZB1071663 | QSP | 15J | 99 | 52 | 1 | | QTC-1646 | 1299 |
| ZB1071664 | QSP | 15J | 99 | 52 | 1 | | QTC-1646 | 1299 |
| ZB1071665 | QSP | 15J | 99 | 52 | 1 | | QTC-1646 | 1299 |
| ZB1071666 | QSP | 15J | 99 | 52 | 1 | | QTC-1646 | 1299 |
| ZB1071667 | QSP | 15J | 99 | 52 | 1 | | QTI-4060 | 1299 |
| ZB1071668 | QSP | 15J | 99 | 52 | 1 | | QTI-4060 | 1299 |
| ZB1071669 | QSP | 15J | 99 | 52 | 1 | | QTI-4061 | 1300 |
| ZB1071670 | QSP | 15J | 99 | 52 | 1 | | QTI-4062 | 1301 |
| ZB1071671 | QSP | 15J | 99 | 52 | 1 | | QTC-2050 | 1198 |
| ZB1071672 | QSP | 15J | 99 | 52 | 1 | | QTP-3050 | 799 |
| ZB1071673 | QSP | 15J | 99 | 52 | 1 | | QTP-3050 | 799 |
| ZB1071674 | QSP | 15J | 99 | 52 | 1 | | QTC-1554 | 1299 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1071675 | QSP | 15J | 99 | 52 | 1 | QTC-1554 | 1299 |
| ZB1071676 | QSP | 15J | 99 | 52 | 1 | QTC-1554 | 1299 |
| ZB1071677 | QSP | 15J | 99 | 52 | 1 | QTC-1554 | 1299 |
| ZB1071678 | QSP | 15J | 99 | 52 | 1 | QTC-1554 | 1299 |
| ZB1071679 | QSP | 15J | 99 | 52 | 1 | QTC-1554 | 1299 |
| ZB1071680 | QSP | 15J | 99 | 52 | 1 | QTC-10836 | 1299 |
| ZB1071681 | QSP | 15J | 99 | 52 | 1 | QTC-10836 | 1299 |
| ZB1071682 | QSP | 15J | 99 | 52 | 1 | QTC-10836 | 1299 |
| ZB1071683 | QSP | 15J | 99 | 52 | 1 | QTC-10836 | 1299 |
| ZB1071684 | QSP | 15J | 99 | 52 | 1 | QTC-10836 | 1299 |
| ZB1071685 | QSP | 15J | 99 | 52 | 1 | QTS-3650 | 1299 |
| ZB1071686 | QSP | 15J | 99 | 52 | 1 | QTS-3650 | 1299 |
| ZB1071687 | QSP | 15J | 99 | 52 | 1 | QTC-16284 | 1299 |
| ZB1071688 | QSP | 15J | 99 | 52 | 1 | QTC-16284 | 1299 |
| ZB1071689 | QSP | 15J | 99 | 52 | 1 | QTC-16284 | 1299 |
| ZB1071690 | QSP | 15J | 99 | 52 | 1 | QTC-16284 | 1299 |
| ZB1071691 | QSP | 15J | 99 | 52 | 1 | QTA-7018 | 1299 |
| ZB1071692 | QSP | 15J | 99 | 52 | 1 | QTA-7018 | 1299 |
| ZB1071693 | QSP | 15J | 99 | 52 | 1 | QTA-7018 | 1299 |
| ZB1071694 | QSP | 15J | 99 | 52 | 1 | QTA-7018 | 1299 |
| ZB1071695 | QSP | 15J | 99 | 52 | 1 | QTA-7018 | 1299 |
| ZB1071696 | QSP | 15J | 99 | 52 | 1 | QTA-7018 | 1299 |
| ZB1071697 | QSP | 15J | 99 | 52 | 1 | QTD-1450 | 1299 |
| ZB1071698 | QSP | 15J | 99 | 52 | 1 | QTD-1450 | 1200 |
| ZB1071699 | QSP | 15J | 99 | 52 | 1 | QTD-2270 | 1299 |
| ZB1071700 | QSP | 15J | 99 | 52 | | QTD-2270 | 1299 |
| ZB1071701 | QSP | 15J | 99 | 52 | 1 | QTC-1656 | 1299 |
| ZB1071702 | QSP | 15J | 99 | 52 | 1 | QTC-1656 | 1299 |
| ZB1071703 | QSP | 15J | 99 | 52 | 1 | QTC-1656 | 1299 |
| ZB1071704 | QSP | 15J | 99 | 52 | 1 | QTC-1656 | 1299 |
| ZB1071705 | QSP | 15J | 99 | 52 | 1 | QTC-1656 | 1299 |
| ZB1071706 | QSP | 15J | 99 | 52 | 1 | QTC-1656 | 1299 |
| ZB1071708 | QSP | 15J | 99 | 52 | 1 | QTC-15575 | 1299 |
| ZB1071707 | QSP | 15J | 99 | 52 | 1 | QTC-15575 | 1299 |
| ZB1071709 | QSP | 15J | 99 | 52 | 1 | QTC-15575 | 1299 |
| ZB1071710 | QSP | 15J | 99 | 52 | 1 | QTC-15575 | 1299 |
| ZB1071711 | QSP | 15J | 99 | 52 | 1 | QTC-15575 | 1299 |
| ZB1071720 | QSP | 15J | 99 | 52 | 1 | QTC-1304 | 1299 |
| ZB1071712 | QSP | 15J | 99 | 52 | 1 | QTC-1304 | 1299 |
| ZB1071713 | QSP | 15J | 99 | 52 | 1 | QTC-1304 | 1299 |
| ZB1071714 | QSP | 15J | 99 | 52 | 1 | QTC-1304 | 1299 |
| ZB1071715 | QSP | 15J | 99 | 52 | 1 | QTC-1304 | 1299 |
| ZB1071716 | QSP | 15J | 99 | 52 | 1 | QTC-1304 | 1299 |
| ZB1071717 | QSP | 15J | 99 | 52 | 1 | QTC-1304 | 1299 |
| ZB1071718 | QSP | 15J | 99 | 52 | 1 | | 1299 |
| ZB1071719 | QSP | 15J | 99 | 52 | 1 | QTC-1584 | 1299 |
| ZB1071596 | QSP | 15J | 99 | 52 | 1 | QTC-1584 | 1299 |
| ZB1071595 | | | | | | QTC-1584 | 1299 |
| ZB1071592 | | | | | | QTC-1584 | 1299 |
| ZB1071591 | QSP | 15J | 99 | 52 | 1 | QTC-1584 | 1299 |
| ZB1071594 | QSP | 15J | 99 | 52 | 1 | QTC-1290 | 1299 |
| ZB1071593 | QSP | 15J | 99 | 52 | 1 | QTC-1290 | 1299 |
| ZB1071590 | QSP | 15J | 99 | 52 | 1 | QTC-1734 | 2598 |
| ZB1125281 | QSP | 15J | 99 | 52 | 1 | QTC-1734 | 2598 |
| ZB1125282 | QSP | 15J | 99 | 52 | 1 | QTC-1734 | 2598 |
| ZB1125283 | QSP | 15J | 99 | 52 | 1 | QTC-1734 | 2598 |
| ZB1125284 | QSP | 15J | 99 | 52 | 1 | QTC-1734 | 2598 |
| ZB1125285 | QSP | 15J | 99 | 52 | 1 | QTC-1666 | 1299 |
| ZB1125286 | QSP | 15J | 99 | 52 | 1 | QTC-1666 | 1299 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1125287 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1666 | 1299 |
| ZB1125288 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1666 | 1299 |
| ZB1125289 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1666 | 1299 |
| ZB1125290 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1666 | 1299 |
| ZB1125291 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1666 | 1299 |
| ZB1125292 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1475 | 1299 |
| ZB1125293 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1475 | 1299 |
| ZB1125294 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1475 | 1299 |
| ZB1125295 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1475 | 1299 |
| ZB1125296 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-1475 | 1299 |
| ZB1125297 | *QSP* | 15J | 99 | 52 | 1 | | | QTV-4050 | 1199 |
| ZB1125305 | *QSP* | 15J | 99 | 52 | 1 | | | QTV-4050 | 1199 |
| ZB1125298 | *QSP* | 15J | 99 | 52 | 1 | | | QTV-4050 | 1199 |
| ZB1125299 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-16276 | 1299 |
| ZB1125300 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-16276 | 1299 |
| ZB1125301 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-16276 | 1299 |
| ZB1125302 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-16276 | 1299 |
| ZB1125303 | *QSP* | 15J | 99 | 52 | 1 | | | QTC-16276 | 1299 |
| ZB1125304 | | 15J | 99 | 52 | 1 | | | QTB-1560 | 1299 |
| ZB1125306 | | 15J | 99 | 52 | 1 | | | QTB-1560 | 1299 |
| ZB1125307 | | 15J | 99 | 52 | 1 | | | QTH-4070 | 999 |
| ZB1125308 | | 15J | 99 | 52 | 1 | | | QTH-4070 | 999 |
| ZB1125309 | | 15J | 99 | 52 | 1 | | | QTH-4070 | 999 |
| ZB1125310 | | 15J | 99 | 52 | 1 | | | QTA-2060 | 1299 |
| ZB1125311 | | 15J | 99 | 52 | 1 | | | QTA-2060 | 1299 |
| ZB1125312 | | 15J | | 52 | 1 | | | QTA-2060 | 1299 |
| ZB1125313 | | 15J | | 52 | 1 | | | QTA-2060 | 1299 |
| ZB1125314 | | 15J | | 52 | 1 | | | QTA-2060 | 1299 |
| ZB1125315 | | 15J | | 52 | 1 | | | QTC-1150 | 1299 |
| ZB1125316 | | 15J | | 52 | 1 | | | QTC-1150 | 1299 |
| ZB1125317 | | 15J | | 52 | 1 | | | QTW-4380 | 1299 |
| ZB1125318 | | 15J | | 52 | 1 | | | QTC-1619 | 1299 |
| ZB1125319 | | 15J | | 52 | 1 | | | QTC-1619 | 1299 |
| ZB1125320 | | 15J | | 52 | 1 | | | QTC-13764 | 1299 |
| ZB1125329 | | | | | | | | QTC-13764 | 1299 |
| ZB1125321 | | 15J | | 52 | 1 | | | QTC-13764 | 1299 |
| ZB1125322 | | 15J | | 52 | 1 | | | QTC-13764 | 1299 |
| ZB1125323 | | 15J | | 52 | 1 | | | QTC-1715 | 1299 |
| ZB1125324 | | 15J | | 52 | 1 | | | QTC-1715 | 1299 |
| ZB1125325 | | 15J | | 52 | 1 | | | QTC-1715 | 1299 |
| ZB1125326 | | 15J | | 52 | 1 | | | QTC-1715 | 1299 |
| ZB1125327 | | 15J | | 52 | 1 | | | QTC-1715 | 1299 |
| ZB1125328 | | 15J | | 52 | 1 | | | QTC-1715 | 1299 |
| ZB1125330 | | 15J | | 52 | 1 | | | QTG-4040 | 1299 |
| ZB1125331 | | 15J | | 52 | 1 | | | QTG-4040 | 1299 |
| ZB1125332 | | 15J | | 52 | 1 | | | QTC-1686 | 1299 |
| ZB1125333 | | 15J | | 52 | 1 | | | QTC-1686 | 1299 |
| ZB1125334 | | 15J | | 52 | 1 | | | QTC-110 | 1299 |
| ZB1125337 | | 15J | | 52 | 1 | | | QTC-1505 | 1299 |
| ZB1125336 | | 15J | | 52 | 1 | | | QTC-1505 | 1299 |
| ZB1125335 | | 15J | | 52 | 1 | | | QTC-1505 | 1299 |
| ZB1125338 | | 15J | | 52 | 1 | | | UNMARKED | |
| ZB1125339 | | 15J | | 52 | 1 | | | UNMARKED | |
| ZB1125340 | | 15J | | 52 | 1 | | | UNMARKED | |
| ZB1125341 | | 15J | | 52 | 1 | | | UNMARKED | |
| ZB1125343 | | 15J | | 52 | 1 | | | UNMARKED | |
| ZB1125342 | | 15J | | 52 | 1 | | | UNMARKED | |
| ZB1125344 | | 15J | | 52 | 1 | | | UNMARKED | |
| ZB1125349 | *Ceramics* | 15 | | 40 | | BX | 3 boxes | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1125350 | Ceramics | 15 | | | 40 | | BX | 3 boxes |
| ZB1125351 | Ceramics | 15 | | | 40 | | BX | 3 box |
| ZB1125352 | Ceramics | 15 | | | 40 | | BX | 1 box |
| ZB1125353 | Ceramics | 15 | | | 40 | | BX | 2 boxes |
| ZB1125354 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125355 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125356 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125357 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125358 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125360 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125359 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125361 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125362 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125363 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125364 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125365 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125366 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125367 | Ceramics | 15 | | | 25 | | BX | 3  boxes |
| ZB1125368 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125369 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125370 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125371 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125372 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125373 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125374 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125375 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125376 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125377 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125378 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125379 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125380 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125381 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125382 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125383 | Ceramics | 15 | | | 25 | | BX | 3  boxes |
| ZB1125384 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125385 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125386 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125387 | Ceramics | 15 | | | 25 | | BX | 3 boxes |
| ZB1125388 | Ceramics | 15 | | | 25 | | BX | 1 box |
| ZB1125389 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125390 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125391 | Ceramics | 15 | | | 25 | | BX | 2 boxes |
| ZB1125392 | Ceramics | 15 | | | 20 | | BX | 2 boxes |
| ZB1125393 | Ceramics | 15 | | | 20 | | BX | 2 boxes |
| ZB1125394 | Ceramics | 15 | | | 20 | | BX | 2 boxes |
| ZB1126541 | QSP | 34B | 84 in | 60 in | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126562 | QSP | 34B | 62 in | 60 in | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126561 | QSP | 34B | 84 in | 60 in | 26 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126560 | QSP | 34B | | | 22 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126558 | QSP | 34B | | | 45 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126559 | QSP | 34B | | | 17 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126557 | QSP | 34B | 84 in | 36 in | 6 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126556 | QSP | 34B | 84 | 36 | 34 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126555 | QSP | 34B | | | 11 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126554 | QSP | 34B | | | 23 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126552 | QSP | 34B | | | 26 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126553 | QSP | 34B | | | 25 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126542 | QSP | 34B | | | 3 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |
| ZB1126543 | QSP | 34B | | | 21 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | |

| ZB1126544 | QSP | 34B | | | 25 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | | |
| ZB1126545 | QSP | 34B | | | 4 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | N/A | | |
| ZB1126547 | QSP | 34C | 84 in | 34 | 17 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1126548 | QSP | 34C | 72 | 36 | 18 | | | | |
| ZB1126549 | QSP | 34C | 84 | 36 | 20 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1126550 | QSP | 34C | 84 | 60 | 11 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1126551 | QSP | 34C | 62 | 36 | 24 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125396 | QSP | 34C | 62 | 60 | 12 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125397 | QSP | 34C | 62 | 36 | 18 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125398 | QSP | 34C | 62 | 60 | 12 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125399 | QSP | 34C | 62 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125400 | QSP | 34C | 62 | 60 | 12 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125401 | QSP | 34C | 84 | 60 | 2 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125402 | QSP | 34C | 84 | 36 | 13 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125403 | QSP | 34C | 62 | 60 | 9 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125404 | QSP | 34C | 62 | 36 | 9 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125405 | QSP | 34C | 84 | 60 | 12 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125406 | QSP | 34C | 84 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125407 | QSP | 34C | 62 | 60 | 8 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125408 | QSP | 34C | 62 | 36 | 7 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125409 | QSP | 34C | 84 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125410 | QSP | 34C | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125411 | QSP | 34C | 62 | 60 | 4 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125412 | QSP | 34C | 84 | 36 | 24 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125413 | QSP | 34C | 62 | 36 | 4 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125414 | QSP | 34C | 84 | 60 | 3 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125415 | QSP | 34C | 84 | 36 | 20 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125416 | QSP | 34C | 84 | 36 | 17 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125417 | QSP | 34C | 84 | 60 | 7 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125418 | QSP | 34C | 84 | 60 | 8 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125419 | QSP | 34C | 62 | 60 | 19 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125420 | QSP | 34C | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125421 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125422 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125423 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125424 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125425 | QSP | 34C | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125426 | QSP | 34C | 62 | 36 | 24 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125427 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125428 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125430 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125429 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125432 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125431 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125433 | QSP | 34C | | | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125434 | QSP | 34C | 84 | 36 | 24 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 1 crate | | |
| ZB1125435 | QSP | 34C | | | 4 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125436 | QSP | 34C | 84 | 36 | 10 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125437 | QSP | 34C | 84 | 60 | 10 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125438 | QSP | 34C | 84 | 36 | 20 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125439 | QSP | 34C | 62 | 60 | 3 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125440 | QSP | 34C | 62 | 36 | 8 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125441 | QSP | 34C | 62 | 36 | 9 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| 0B1125442 | QSP | 34C | 62 | 60 | 5 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125443 | QSP | 34C | 84 | 36 | 17 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125444 | QSP | 34C | 84 | 60 | 9 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1125445 | QSP | 34C | 62 | 36 | 23 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB1126546 | QSP | 34A | 62 in | 36 in | 23 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| ZB0998950 | QSP | 15F | 60" | 21" | 1 | | | VGC-0075 | 799 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB0998951 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998952 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998953 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998954 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998955 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998956 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998957 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998958 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998959 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998960 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998961 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998962 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998963 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998964 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998965 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998966 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998967 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998968 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998969 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998970 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998971 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998972 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998973 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998974 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998975 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998976 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998977 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998978 | QSP | 15F | 60" | 21" | 1 | | VGC-0075 | 799 |
| ZB0998979 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998980 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998981 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998982 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998983 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998984 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998985 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998986 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998987 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998988 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998989 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998990 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998991 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998992 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998993 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998994 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998995 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998996 | QSP | 15F | 60" | 21" | 1 | | VQS-3650 | 749 |
| ZB0998997 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0998998 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0998999 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999000 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999001 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999002 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999003 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999004 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999005 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999006 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999007 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB0999008 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999009 | QSP | 15F | 60" | 21" | 1 | | VQC-2328 | 499 |
| ZB0999010 | QSP | 15F | 60" | 21" | 1 | | VQC-2527 | 549 |
| ZB0999011 | QSP | 15F | 60" | 21" | 1 | | VQA-6055 | 859 |
| ZB0999012 | QSP | 15F | 60" | 21" | 1 | | VQA-6055 | 859 |
| ZB0999013 | QSP | 15F | 60" | 21" | 1 | | VQA-6055 | 859 |
| ZB0999014 | QSP | 15F | 60" | 21" | 1 | | VQC-1027 | 749 |
| ZB0999015 | QSP | 15F | 60" | 21" | 1 | | VQC-1027 | 749 |
| ZB0999016 | QSP | 15F | 60" | 21" | 1 | | VQC-1027 | 749 |
| ZB0999017 | QSP | 15F | 60" | 21" | 1 | | VQC-1027 | 749 |
| ZB0999018 | QSP | 15F | 60" | 21" | 1 | | VQC-1027 | 749 |
| ZB0999019 | QSP | 15F | 60" | 21" | 1 | | VQC-1027 | 749 |
| ZB0999020 | QSP | 15F | 60" | 21" | 1 | | VQC-1027 | 749 |
| ZB0999021 | QSP | 15F | 60" | 21" | 1 | | VQC-1027 | 749 |
| ZB0999022 | QSP | 15F | 60" | 21" | 1 | | VQR-2028 | 499 |
| ZB0999023 | QSP | 15F | 60" | 21" | 1 | | VQR-2028 | 499 |
| ZB0999024 | QSP | 15F | 60" | 21" | 1 | | VQR-2028 | 499 |
| ZB0999025 | QSP | 15F | 60" | 21" | 1 | | VQR-2028 | 499 |
| ZB0999026 | QSP | 15F | 60" | 21" | 1 | | VQC-2528 | 499 |
| ZB0999027 | QSP | 15F | 60" | 21" | 1 | | VQC-2528 | 499 |
| ZB0999028 | QSP | 15F | 60" | 21" | 1 | | VQC-2528 | 499 |
| ZB0999029 | QSP | 15F | 60" | 21" | 1 | | VQC-2528 | 499 |
| ZB0999030 | QSP | 15F | 60" | 21" | 1 | | VQC-2528 | 499 |
| ZB0999031 | QSP | 15F | 60" | 21" | 1 | | VQS-3065 | 518 |
| ZB0999032 | QSP | 15F | 60" | 21" | 1 | | VQS-3065 | 518 |
| ZB0999033 | QSP | 15F | 60" | 21" | 1 | | VQS-3065 | 518 |
| ZB0999034 | QSP | 15F | 60" | 21" | 1 | | VQS-3065 | 518 |
| ZB0999035 | QSP | 15F | 60" | 21" | 1 | | VQS-3065 | 518 |
| ZB0999036 | QSP | 15F | 60" | 21" | 1 | | VQS-3065 | 518 |
| ZB0999037 | QSP | 15F | 60" | 21" | 1 | | VQS-3065 | 518 |
| ZB0999038 | QSP | 15F | 60" | 21" | 1 | | VQS-3065 | 518 |
| ZB0999039 | QSP | 15F | 60" | 21" | 1 | | VQS-3063 | 499 |
| ZB0999040 | QSP | 15F | 60" | 21" | 1 | | VQS-3063 | 499 |
| ZB0999041 | QSP | 15F | 60" | 21" | 1 | | VQS-3063 | 499 |
| ZB0999042 | QSP | 15F | 60" | 21" | 1 | | VQS-3063 | 499 |
| ZB0999043 | QSP | 15F | 60" | 21" | 1 | | VQS-3063 | 499 |
| ZB0999044 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999045 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999046 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999047 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999048 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999049 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999050 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999051 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999052 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999053 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999054 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999055 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999056 | QSP | 15F | 60" | 21" | 1 | | VQP-3026 | 499 |
| ZB0999057 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999058 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999059 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999060 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999061 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999062 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999063 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999064 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |

| Part | Description | | | | | | Code | Price |
|---|---|---|---|---|---|---|---|---|
| ZB0999065 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999066 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999067 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999068 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999069 | QSP | 15F | 30 | 21" | 1 | | VQB-3082 | 598 |
| ZB0999070 | QSP | 15F | 120" | 26" | 1 | | QTW-4330 | 1198 |
| ZB0999071 | QSP | 15F | 120" | 26" | 1 | | QTW-4330 | 1198 |
| ZB0999072 | QSP | 15F | 120" | 26" | 1 | | QTW-4330 | 1198 |
| ZB0999073 | QSP | 15F | 120" | 26" | 1 | | QTW-4330 | 1198 |
| ZB0999074 | QSP | 15F | 120" | 26" | 1 | | QTW-4330 | 1198 |
| ZB0999075 | QSP | 15F | 120" | 26" | 1 | | QTW-4330 | 1198 |
| ZB0999076 | QSP | 15F | 120" | 26" | 1 | | QTW-4330 | 1198 |
| ZB0999077 | Cabinet | 6 | 48" | 21" | 1 | | CSW-VAL4821 | 729 |
| ZB0999078 | Cabinet | 6 | 48" | 21" | 1 | | CLG-VA4821 | 839 |
| ZB0999079 | sink (dual Basin) | 7 | 29 | 20 | 1 | | SINK-804R | 139 |
| ZB0999080 | Cabinet | 8 | 36" | 21" | 1 | | CLW-VA3621 | 399 |
| ZB0999081 | Cabinet | 8 | 36" | 21" | 1 | | CGB-VA3621DR | 519 |
| ZB0999082 | Cabinet | 8 | 60" | 21" | 1 | | CLW-VA6021S | 1039 |
| ZB0999083 | Cabinet | 9 | 30" | 21" | 1 | | CMG-VA3021 | 315 |
| ZB0999084 | Cabinet | 9 | 48" | 21" | 1 | | CSG-VA4821D | 759 |
| ZB0999085 | Cabinet | 9 | 30" | 21" | 1 | | CAM-VA3021DL | 443 |
| ZB0999086 | Cabinet | 9 | 60" | 21" | 1 | | CSW-VA6021S | 899 |
| ZB0999087 | Sink, single | 15 | 36" | 21" | 1 ea | box | | |
| ZB0999088 | Sink, single | 15 | 36" | 21" | ea | box | | |
| ZB0999089 | Sink, single | 15 | 36" | 21" | ea | box | | |
| ZB0999090 | Sink, single | 15 | 36" | 21" | ea | box | | |
| ZB0999091 | Sink, single | 15 | 36" | 21" | ea | box | | |
| ZB0999092 | Sink, single | 15 | 36" | 21" | ea | box | | |
| ZB0999093 | Vanity Top | 15 | 60" | 21" | 1 | | VAQC-3565 | |
| ZB0999094 | Vanity Top | 15 | 60" | 21" | 1 | | VAQC-3566 | |
| ZB0999095 | Vanity Top | 15 | 60" | 21" | 11 | | VAQC-3567 | |
| ZB0999096 | Vanity Top | 15 | 60" | 21" | 1 | | VAQC-3568 | |
| ZB0999097 | Vanity Top | 15 | 60" | 21" | 1 | | VAQC-3569 | |
| ZB0999098 | Vanity Top | 15 | 60" | 21" | 1 | | VAQC-3570 | |
| ZB0999099 | Vanity Top | 15 | 60" | 21" | 1 | | VAQC-3571 | |
| ZB0999100 | Vanity Top | 15 | 60" | 21" | 1 | | VAQC-3572 | |
| ZB0999101 | Vanity Top | 15 | 60" | 21" | 1 | | VAQC-3573 | |
| ZB0999102 | Vanity Top | 15 | 60" | 21" | 1 | | VAQC-3574 | |
| ZB0999103 | Sink, single | 15 | 30" | 21" | 1 ea | | VAQC-425006 | |
| ZB0999104 | Sink, single | 15 | 30" | 21" | 1 | | | |
| ZB0999105 | Sink, single | 15 | 30" | 21" | 1 | | | |
| ZB0999106 | Sink, single | 15 | 30" | 21" | 1 | | | |
| ZB0999107 | Sink, single | 15 | 30" | 21" | 1 | | | |
| ZB0999108 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999109 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999110 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999111 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999112 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999113 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999114 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999115 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999116 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999117 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999118 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999119 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999120 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999121 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |
| ZB0999122 | Sink, single, Calcatta | 15 | 30" | 21" | 1 | | | |

| Part # | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB0999123 | Sink, single, white calcatta | 15 | 36" | 21" | 1 | | | | | |
| ZB0999124 | Sink, single, white calcatta | 16 | 36" | 21" | 1 | | | | | |
| ZB0999125 | Vanity Top | 15 | 60" | 21" | 1 | | | | | |
| ZB0999126 | Vanity Top | 15 | 60" | 21" | 1 | | | | | |
| ZB0999127 | Vanity Top | 15 | 60" | 21" | 1 | | | | | |
| ZB0999128 | Vanity Top | 15 | 60" | 21" | 1 | | | | | |
| ZB0999129 | Vanity Top | 15 | 60" | 21" | 1 | | | | | |
| ZB0999130 | Vanity Top | 20 | 60" | 21" | 1 | | | | | |
| ZB0999131 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999132 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999133 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999134 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999135 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999136 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999137 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999138 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999139 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999140 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999141 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999142 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999143 | Molding, white carrara | 15 | | | 40 pieces | Natural Marble Tile Molding | Box | 1 | DGW-2030 | |
| ZB0999144 | Tile | 15 | | | | | | | FPC-20666 | |
| ZB0999145 | Tile | 15 | | | | | | | FPC-20666 | |
| ZB0999146 | Tile | 15 | | | | | | | FPC-20666 | |
| ZB0999147 | Tile | 15 | | | | | | | FPC-20666 | |
| ZB0999148 | Tile | 15 | | | | | | | FPC-20666 | |
| ZB0999149 | Tile | 15 | | | | | | | FPC-20666 | |
| ZB0999150 | Tile | 15 | | | | | | | FPC-20666 | |
| ZB0999151 | Tile | 15 | | | | | | | FPC-20666 | |
| ZB0999152 | Tile | 15 | | | | | | | FPC-20666 | |
| ZB0999153 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999154 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999155 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999156 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999157 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999158 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999159 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999160 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999161 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999162 | Tile | 15 | | | | | | | FPC-2004 | |
| ZB0999163 | Tile | 15 | | | 24 | | Box | 14 | FPC-20672 | |
| ZB0999164 | Tile | 15 | | | 24 | | Box | 18 | FPC-2056 | |
| ZB0999165 | Tile | 15 | | | 25 | | Box | 20 | FPF-1125 | |
| ZB0999166 | Tile | 15 | | | 25 | | Box | 27 | FPF-1145 | |
| ZB0999167 | Tile | 15 | | | 25 | | Box | 14 | FPF-1155 | |
| ZB0999168 | Tile | 15 | | | 25 | | Box | 27 | FPF-1165 | |
| ZB0999169 | Tile | 15 | | | 10 | | Box | 4 | FPH-1072 | |
| ZB0999170 | Tile | 15 | | | 24 | | Box | 12 | FPS-4050 | |
| ZB0999171 | Tile | 15 | | | 24 | | Box | 35 | FPR-2083 | |
| ZB0999172 | Tile | 15 | | | 24 | | Box | 17 | FPR-2073 | |
| ZB0999173 | Shower panel | 34D | 84" | 36" | 14 | Artificial Marble Shower Panel | | | PMM-5015 | |
| ZB0999174 | Shower panel | | | | 2 | Artificial Marble Shower Panel | | | PMC-1230 | |
| ZB0999175 | Shower panel | | 84" | 36" | 15 | Artificial Marble Shower Panel | | | PMC-1235 | |
| ZB0999176 | Shower panel | 34D | 62" | 36" | 23 | Artificial Marble Shower Panel | | | | |
| ZB0999177 | Shower panel F | | 62" | 60" | 10 | Artificial Marble Shower Panel | | | | |
| ZB0999178 | Sunset cloud | | 84" | 60" | 2 | Artificial Marble Shower Panel | | | | |
| ZB0999179 | Sunset cloud | | 84" | 36" | 22 | Artificial Marble Shower Panel | | | | |
| ZB0999180 | Sunset cloud | | 62" | 60" | 7 | Artificial Marble Shower Panel | | | | |
| ZB0999181 | Sunset cloud | | 62" | 36" | 21 | Artificial Marble Shower Panel | | | | |

| Item | Description | Code | Size1 | Size2 | Qty | Type | Pallet/N/A | Product Code | No. |
|---|---|---|---|---|---|---|---|---|---|
| ZB0999182 | oriental white | | 84" | 36" | 10 | Artificial Marble Shower Panel | | | |
| ZB0999183 | oriental white | | 84" | 60" | 3 | Artificial Marble Shower Panel | | | |
| ZB0999184 | oriental white | | 62" | 36" | 25 | Artificial Marble Shower Panel | | | |
| ZB0999185 | oriental white | | 62" | 60" | 13 | Artificial Marble Shower Panel | | | |
| ZB0999186 | TS White | | 84" | 60" | 6 | Artificial Marble Shower Panel | | | |
| ZB0999187 | TS White | | 84" | 36" | 5 | Artificial Marble Shower Panel | | | |
| ZB0999188 | TS White | | 62" | 60" | 13 | Artificial Marble Shower Panel | | | |
| ZB0999189 | TS White | | 62" | 36" | 23 | Artificial Marble Shower Panel | | | |
| ZB0999190 | Porcelain tile | 34E | | | 5 | | Pallet | | |
| ZB0999191 | Porcelain tile, Vintage Walnut | 34E | | | 12 | | Pallet | FPV-2108 | |
| ZB0999192 | Tile, square | 34E | | | 15 | | Pallet | FPO-2000 | |
| ZB0999193 | Tile, Pietra Statuaro | 34E | | | 9 | | Pallet | FPO-2047 | |
| ZB0999194 | Tile, Glazed porcelain | 34E | | | 8 | | Pallet | FPA-2075 | |
| ZB0999196 | Tile | 34E | | | 6 | | Pallet | FPA-2092 | |
| ZB0999197 | Tile | 34E | | | 2 | | Pallet | FPS-2061 | |
| ZB0999198 | Tile | 34E | | | 1 | | Pallet | FPS-4012 | |
| ZB0999199 | Tile | 34E | | | 7 | | Pallet | FPV-5040 | |
| ZB0999200 | Tile | 34E | | | 2 | | Pallet | FPB-2033 | |
| ZB1081872 | Cabinet | 15B | | | 1 | | N/A | CMG-V A2421L | 406 |
| ZB1081873 | Cabinet | 15B | | | 1 | | N/A | CMG-VA2421 | 265 |
| ZB1081874 | Cabinet | 15B | | | 1 | | N/A | CMG-VA2421R | 406 |
| ZB1081875 | Cabinet | 15B | | | 1 | | N/A | CMG-VA3021L | 488 |
| ZB1081876 | Cabinet | 15B | | | 1 | | N/A | CMG-VA3021 | 315 |
| ZB1081877 | Cabinet | 15B | | | 1 | | N/A | CMG-VA3021R | 488 |
| ZB1081878 | Cabinet | 15B | | | 1 | | N/A | CMG-VA3621 | 345 |
| ZB1081879 | Cabinet | 15B | | | 1 | | N/A | CMG-VA3621L | 572 |
| ZB1081880 | Cabinet | 15B | | | 1 | | N/A | CMG-VA3621R | 572 |
| ZB1081881 | Cabinet | 15B | | | 1 | | N/A | CMG-VA3021R | 488 |
| ZB1081882 | Cabinet | 15B | | | 1 | | N/A | CMG-VA2421 | 265 |
| ZB1081883 | Cabinet | 15B | | | 1 | | N/A | CAC-VA3021L | 488 |
| ZB1081884 | Cabinet | 15B | | | 1 | | N/A | CAC-VA31 | 499 |
| ZB1081885 | Cabinet | 15B | | | 1 | | N/A | CAC-VA3021DL | 599 |
| ZB1081886 | Cabinet | 15B | | | 1 | | N/A | CAC-VA2421DR | 499 |
| ZB1081887 | Cabinet | 15B | | | 1 | | N/A | COK-VA6021(s) | 919 |
| ZB1081888 | Cabinet | 15B | | | 1 | | N/A | COK-VA6021(d) | 819 |
| ZB1081889 | Cabinet | 15B | | | 1 | | N/A | COK-VA4821D | 717 |
| ZB1081890 | Cabinet | 15B | | | 1 | | N/A | COK-VA3021R | 488 |
| ZB1081891 | Cabinet | 15B | | | 1 | | N/A | COK-VA3021L | 488 |
| ZB1081892 | Cabinet | 15B | | | 1 | | N/A | COK-VA2021 | 265 |
| ZB1081893 | Cabinet | 15B | | | 1 | | N/A | CMS-VA3021DR | 599 |
| ZB1081894 | Cabinet | 15B | | | 1 | | N/A | CMS-VA3021 | 499 |
| ZB1081895 | Cabinet | 15B | | | 1 | | N/A | CMS-VA3021DL | 599 |
| ZB1081897 | Cabinet | 15B | | | 1 | | N/A | CAC-VA4821 | 799 |
| ZB1081896 | Cabinet | 15B | | | 1 | | N/A | COK-VA3621R | *572* |
| ZB1081898 | Cabinet | 15B | | | 1 | | N/A | COK-VA3621 | 345 |
| ZB1081899 | Cabinet | 15B | | | 1 | | N/A | COK-VA3621L | 572 |
| ZB1081900 | Cabinet | 15B | | | 1 | | N/A | COK-VA2421R | 406 |
| ZB1081901 | Cabinet | 15B | | | 1 | | N/A | COK-VA2421 | 265 |
| ZB1081902 | Cabinet | 15B | | | 1 | | N/A | COK-VA2421L | 406 |
| ZB1081903 | Cabinet | 15B | | | 1 | | N/A | CMS-VA2421DR | 499 |
| ZB1081904 | Cabinet | 15B | | | 1 | | N/A | CMS-VA2421 | 399 |
| ZB1081905 | Cabinet | 15B | | | 1 | | N/A | CMS-VA2421DL | 499 |
| ZB1081906 | Cabinet | 15B | | | 1 | | N/A | CAC-VA-3621DF | 699 |
| ZB1081907 | Cabinet | 15B | | | 1 | | N/A | CAC-VA-3621 | 599 |
| ZB1081908 | Cabinet | 15B | | | 1 | | N/A | CAC-VA-3621DL | 699 |
| ZB0998949 | sink | 15B | | | 1 | | N/A | sink | |
| ZB1081909 | Cabinet | 15B | | | 1 | | N/A | CSW-VAL6021S | 900 |
| ZB1081910 | Cabinet | 15B | | | 1 | | N/A | CSW-VAL6021D | 839 |
| ZB1081911 | Cabinet | 15B | | | 1 | | N/A | CSW-VAL3621R | 599 |

| Item | Type | Code | | | | | | | Product | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1081912 | Cabinet | 15B | | | 1 | | N/A | | CSW-VAL2421 | 429 |
| ZB1081913 | Cabinet | 15B | | | 1 | | N/A | | CSW-VAL3021 | 529 |
| ZB1081914 | QSP | 15E | 110 | 26 | 2 | | | | QTC-1610 | 499 |
| ZB1081915 | QSP | 15E | 120 | 26 | 3 | | | | french light grey | |
| ZB1081916 | QSP | 15E | 96 | 26 | 7 | | | | White Volakas | 499 |
| ZB1081917 | QSP | 15E | 96 | 36 | 5 | | | | QTW-3010 | 1398 |
| ZB1081918 | QSP | 15E | 96 | 36 | 6 | | | | QTV-2135 | 1398 |
| ZB1081919 | QSP | 15E | 96 | 36 | 3 | | | | QTC-1899 | 499 |
| ZB1081920 | QSP | 15E | 96 | 36 | 4 | | | | QTV1440 | 1798 |
| ZB1081921 | QSP | 15E | 120 | 26 | 7 | | | | QTW4330 | 1198 |
| ZB1081922 | QSP | 15E | 120 | 26 | 22 | | | | QTC1230 | 1198 |
| ZB1081923 | QSP | 15E | 120 | 26 | 6 | | | | QTC1230 | 1198 |
| ZB1081924 | QSP | 15E | | | | | | | | |
| ZB0998925 | QSP | 15E | 72 | 21 | 7 | | Pallet | 1 | VTA-1490 | 859 |
| ZB0998926 | QSP | 15E | 72 | 21 | 4 | | Pallet | 1 | VTA-1490 | 859 |
| ZB0998927 | QSP | 15E | 60 | 21 | 17 | | Pallet | 1 | VQC-1027 | 749 |
| ZB0998928 | QSP | 15E | 60 | 21 | 18 | | Pallet | 1 | VQL-5050 | 749 |
| ZB0998929 | QSP | 15E | 60 | 21 | 17 | | Pallet | 1 | VQL-5050 | 749 |
| ZB0998930 | QSP | 15E | 60 | 21 | 8 | | Pallet | 1 | VQL-5050 | 749 |
| ZB0998931 | QSP | 15E | 60 | 21 | 9 | | Pallet | 1 | VQC-0075 | 799 |
| ZB0998932 | QSP | 15E | 60 | 21 | 17 | | Pallet | 1 | VQC-0075 | 799 |
| ZB0998933 | QSP | 15E | 60 | 21 | 15 | | Pallet | 1 | VQS-3064 | 518 |
| ZB0998934 | QSP | 15E | 60 | 21 | 11 | | Pallet | 1 | VQS-3650 | 749 |
| ZB0998936 | QSP | 15E | 99 | 52 | 7 | | Pallet | 1 | | |
| ZB0998937 | QSP | 15E | 99 | 52 | 4 | | Pallet | 1 | | |
| ZB0998938 | QSP | 15E | 96 | 36 | 9 | | Pallet | 1 | | |
| ZB0998939 | QSP | 15E | 96 | 35 | 6 | | Pallet | 1 | | |
| ZB0998940 | QSP | 15E | | | 2 | | Pallet | 1 | | |
| ZB0998941 | QSP | 15E | 96 | 36 | 15 | | Pallet | 1 | QTI-4040 | 1599 |
| ZB0998942 | QSP | 15E | 110 | 36 | 9 | | Pallet | 1 | QTC-4015 | 1798 |
| ZB0998943 | QSP | 15E | 110 | 36 | 16 | | Pallet | 1 | QTA-7015 | 899 |
| ZB0998944 | QSP | 15E | 110 | 36 | 7 | | Pallet | 1 | QTC-1634 | 1298 |
| ZB0998945 | QSP | 15E | 96 | 36 | 12 | | Pallet | 1 | QTB-4040 | 658 |
| ZB0998946 | QSP | 15E | 96 | 36 | 10 | | Pallet | 1 | | |
| ZB0998947 | QSP | 15E | 96 | 36 | 8 | | Pallet | 1 | QTC-1340 | 1298 |
| ZB0998948 | QSP | 15E | 96 | 36 | 17 | | Pallet | 1 | QTV-4040 | 1298 |
| ZB1001521 | Bianco Carrara | 1 | 62 | 36 | 32 | Artificial Marble Shower Panel | Pallet | | PMB-1010 | |
| ZB1001522 | Bianco Carrara | 1 | 62 | 60 | 16 | Artificial Marble Shower Panel | Pallet | | PMB-1015 | |
| ZB1001523 | Shower Panel FL | 1 | 84 | 36 | 27 | Artificial Marble Shower Panel | Pallet | | | |
| ZB1095053 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | $1,798 |
| ZB1095054 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095055 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095056 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095057 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095058 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095059 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095060 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095061 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095062 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095063 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095064 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095065 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095066 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095067 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095068 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095069 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095070 | QSP | 15J | 110' | 36 | 1 | | | | QTC-1552 | |
| ZB1095075 | QSP | 15J | 96 | 36 | 1 | | | | QTL-2025 | $1,798 |
| ZB1095076 | QSP | 15J | 96 | 36 | 1 | | | | QTL-2025 | $1,798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1095077 | QSP | 15J | 96 | 36 | 1 | | QTL-2025 | $1,798 |
| ZB1095078 | QSP | 15J | 96 | 36 | 1 | | QTL-2025 | $1,798 |
| ZB1095079 | QSP | 15J | 96 | 36 | 1 | | QTL-2025 | $1,798 |
| ZB1095080 | QSP | 15J | 96 | 36 | 1 | | QTL-2025 | $1,798 |
| ZB1095071 | UNKNoWN- Labeled French Light Grey | 15J | 96 | 36 | 1 | | UNKNoWN | UNKNoWN |
| ZB1095072 | UNKNoWN- Labeled French Light Grey | 15J | 96 | 36 | 1 | | UNKNoWN | UNKNoWN |
| ZB1095073 | UNKNoWN- Labeled French Light Grey | 15J | 96 | 36 | 1 | | UNKNoWN | UNKNoWN |
| ZB1095074 | UNKNoWN- Labeled French Light Grey | 15J | 96 | 36 | 1 | | UNKNoWN | UNKNoWN |
| ZB1095081 | QSP | 15J | 96 | 36 | 1 | | QTP-2016 | $1,598 |
| ZB1095082 | QSP | 15J | 96 | 36 | 1 | | QTP-2016 | $1,598 |
| ZB1095083 | QSP | 15J | 96 | 36 | 1 | | QTP-2016 | $1,598 |
| ZB1095084 | QSP | 15J | 96 | 36 | 1 | | QTP-2016 | $1,598 |
| ZB1095085 | UNKNoWN- Labeled French Light Grey | 15J | 96 | 36 | 1 | | UNKNoWN | UNKNoWN |
| ZB1095086 | UNKNoWN- Labeled French Light Grey | 15J | 96 | 36 | 1 | | UNKNoWN | UNKNoWN |
| ZB1095086 | UNKNoWN- Labeled French Light Grey | 15J | 96 | 36 | 1 | | UNKNoWN | UNKNoWN |
| ZB1095088 | QSP | 15J | 96 | 36 | 1 | | QTB-1840 | $1,598 |
| ZB1095089 | QSP | 15J | 96 | 36 | 1 | | QTB-1840 | $1,598 |
| ZB1095090 | QSP | 15J | 96 | 36 | 1 | | QTB-1840 | $1,598 |
| ZB1095091 | QSP | 15J | 96 | 36 | 1 | | QTB-1840 | $1,598 |
| ZB1095092 | QSP | 15J | 96 | 36 | 1 | | QTH-4050 | 1,398 |
| ZB1095093 | QSP | 15J | 96 | 36 | 1 | | QTH-4050 | 1,398 |
| ZB1095094 | QSP | 15J | 96 | 36 | 1 | | QTH-4050 | 1,398 |
| ZB1095095 | QSP | 15J | 96 | 36 | 1 | | QTH-4050 | 1,398 |
| ZB1127821 | QSP | 15J | 96 | 36 | 1 | | QTH-4050 | 1,398 |
| ZB1127820 | QSP | 15J | 96 | 36 | 1 | | QTH-4050 | 1,398 |
| ZB1127819 | QSP | 15J | 96 | 36 | 1 | | QTH-4050 | 1,398 |
| ZB1127818 | QSP | 15J | 96 | 36 | 1 | | QTH-4050 | 1,398 |
| ZB1127817 | QSP | 15J | 96 | 36 | 1 | | QTC-1183 | $1,398 |
| ZB1127816 | QSP | 15J | 96 | 36 | 1 | | QTC-1183 | $1,398 |
| ZB1127815 | QSP | 15J | 96 | 36 | 1 | | QTC-1183 | $1,398 |
| ZB1127814 | QSP | 15J | 96 | 36 | 1 | | QTC-1183 | $1,398 |
| ZB1127813 | QSP | 15J | 96 | 36 | 1 | | QTC-1183 | $1,398 |
| ZB1127812 | QSP | 15J | 96 | 36 | 1 | | QTC-1183 | $1,398 |
| ZB1127811 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127808 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127807 | UnkNown | 15J | 110 | 36 | 1 | | unkNown | unkNown |
| ZB1127806 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127805 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127804 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127803 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127802 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127801 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127800 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127799 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127798 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127797 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127796 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1127795 | QSP | 15J | 110 | 36 | 1 | | QTC-10753 | $1,298 |
| ZB1094665 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094666 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094667 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094668 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094669 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094670 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094671 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094672 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094673 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094674 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094675 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1094676 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094677 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094678 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094679 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094680 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $998 |
| ZB1094681 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $999 |
| ZB1094682 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $999 |
| ZB1094683 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $999 |
| ZB1094684 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $999 |
| ZB1094685 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $999 |
| ZB1094686 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $999 |
| ZB1094687 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $999 |
| ZB1094688 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1110 | $999 |
| ZB1094689 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094690 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094691 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094692 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094693 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094694 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094695 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094696 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094697 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094698 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094699 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094700 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094701 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094702 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094703 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094704 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094705 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094706 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094707 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094708 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094709 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094710 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094711 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094712 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094713 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094714 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094715 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094716 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094717 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094718 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094719 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094720 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094721 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094722 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094723 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094724 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094725 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094726 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094727 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094728 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094729 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094730 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3410 | $999 |
| ZB1094731 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3610 | $998 |
| ZB1094732 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3610 | $998 |
| ZB1094733 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3610 | $998 |
| ZB1094734 | QSP | 15i | 96 | 26 | 1 | ea | QTS-3610 | $998 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1094735 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094736 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094737 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094738 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094739 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094740 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094741 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094742 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094743 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094744 | QSP | 15i | 96 | 26 | 1 | | ea | QTS-3610 | $998 |
| ZB1094745 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094746 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094747 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094748 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094749 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094750 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094751 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094752 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094753 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094754 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094755 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094756 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094757 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094758 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094759 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094760 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094761 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094762 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-1510 | $998 |
| ZB1094763 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094764 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094765 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094766 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094767 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094768 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094769 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094770 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094771 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094772 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1181 | $898 |
| ZB1094776 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094777 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094778 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094779 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094780 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094781 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094782 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094783 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094784 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094785 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094786 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094787 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094788 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094789 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094790 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094791 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094792 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094793 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094794 | QSP | 15i | 96 | 26 | 1 | | ea | QTF-3010 | $499 |
| ZB1094773 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |
| ZB1094774 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1094775 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |
| ZB1094795 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |
| ZB1094796 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |
| ZB1094797 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |
| ZB1094798 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |
| ZB1094799 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |
| ZB1094800 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |
| ZB1094801 | QSP | 15i | 96 | 26 | 1 | | ea | QTL-2010 | $998 |
| ZB1094802 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094803 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094804 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094805 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094806 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094807 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094808 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094809 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094810 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094811 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094812 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094813 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094814 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094815 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094816 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094817 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094818 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094819 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094820 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094821 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094822 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1542 | $998 |
| ZB1094823 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094824 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094825 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094826 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094827 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094828 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094829 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094830 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094831 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094832 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094833 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094834 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094835 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094836 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094837 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-10802 | $998 |
| ZB1094838 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094839 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094840 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094841 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094842 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094843 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094844 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094845 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094846 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094847 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094848 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094849 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094850 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094851 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094852 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1094853 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094854 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094855 | QSP | 15i | 96 | 26 | 1 | | ea | QTA-5010 | $998 |
| ZB1094856 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094857 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094858 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094859 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094860 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094861 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094862 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094863 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094864 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094865 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094866 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094867 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094868 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094869 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094870 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094871 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094872 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094873 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094874 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094875 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094876 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094877 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094878 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094879 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094880 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094881 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1680 | $998 |
| ZB1094882 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094883 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094884 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094885 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094886 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094887 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094888 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094889 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094890 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094891 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094892 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094893 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094894 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094895 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094896 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094897 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094898 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094899 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094900 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094901 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094902 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094903 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094904 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094905 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094906 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094907 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1608 | $998 |
| ZB1094908 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-2010 | $999 |
| ZB1094909 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-2010 | $999 |
| ZB1094910 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-2010 | $999 |
| ZB1094911 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-2010 | $999 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1094912 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-2010 | $999 |
| ZB1094913 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-2010 | $999 |
| ZB1094914 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-2010 | $999 |
| ZB1094915 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-2010 | $999 |
| ZB1094916 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-2010 | $999 |
| ZB1094917 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094918 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094919 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094920 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094921 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094922 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094923 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094924 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094925 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094926 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094927 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094928 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094929 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094930 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1190 | $998 |
| ZB1094931 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094932 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094933 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094934 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094935 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094936 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094937 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094938 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094939 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094940 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094941 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094942 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094943 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094944 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094945 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094946 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094947 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094948 | QSP | 15i | 96 | 26 | 1 | | ea | QTC-1210 | $998 |
| ZB1094949 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094950 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094951 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094952 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094953 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094954 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094955 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094956 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094957 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094958 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094959 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094960 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094961 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094962 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094963 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094964 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094965 | QSP | 15i | 96 | 26 | 1 | | EA | QTH-4010 | $798 |
| ZB1094966 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-1085 | $998 |
| ZB1094967 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-1085 | $998 |
| ZB1094968 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-1085 | $998 |
| ZB1094969 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-1085 | $998 |
| ZB1094970 | QSP | 15i | 96 | 26 | 1 | | EA | QTC-1085 | $998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1094971 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1085 | $998 |
| ZB1094972 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1085 | $998 |
| ZB1094973 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1085 | $998 |
| ZB1094974 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1085 | $998 |
| ZB1094975 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1085 | $998 |
| ZB1094976 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1085 | $998 |
| ZB1094977 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1085 | $998 |
| ZB1094978 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1085 | $998 |
| ZB1094979 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1085 | $998 |
| ZB1094980 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094981 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094982 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094983 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094984 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094985 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094986 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094987 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094988 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094989 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094990 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094991 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094992 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094993 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094994 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094995 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094996 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094997 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094998 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1094999 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1095000 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1095001 | QSP | 15i | 96 | 26 | 1 | EA | QTC-1480 | $998 |
| ZB1095002 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095003 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095004 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095005 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095006 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095007 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095008 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095009 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095010 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095011 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095012 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095013 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095014 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095015 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095016 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095017 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095018 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095037 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095038 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095039 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095040 | QSP | 15i | 96 | 26 | 1 | ea | QTC-1730 | $998 |
| ZB1095036 | QSP | 15i | 96 | 26 | 1 | ea | QTP-2012 | $1,399 |
| ZB1095035 | QSP | 15i | 96 | 26 | 1 | ea | QTP-2012 | $1,399 |
| ZB1095034 | QSP | 15i | 96 | 26 | 1 | ea | QTP-2012 | $1,399 |
| ZB1095033 | QSP | 15i | 96 | 26 | 1 | ea | QTP-2012 | $1,399 |
| ZB1095032 | QSP | 15i | 96 | 26 | 1 | ea | QTP-2012 | $1,399 |
| ZB1095031 | QSP | 15i | 96 | 26 | 1 | ea | QTP-2012 | $1,399 |
| ZB1095030 | QSP | 15i | 96 | 26 | 1 | ea | QTP-2012 | $1,399 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1095029 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095028 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095027 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095026 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095025 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095024 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095023 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095022 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095021 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095020 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095019 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095041 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095042 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095043 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095044 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095045 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095046 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095047 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095048 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095049 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095050 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095051 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1095052 | QSP | 15i | 96 | 26 | 1 | | ea | QTP-2012 | $1,399 |
| ZB1126569 | Cabinet | 1B | 60 | 21 | 1 | | | | |
| ZB1126570 | Cabinet | 1B | 60 | 21 | 1 | | | | |
| ZB1126568 | sink | 1B | 60 | 21 | 1 | | | | |
| ZB1126571 | cabinet | 1B | 12 | 21 | 1 | | | | |
| ZB1126572 | Cabinet | 1B | 15 | 21 | 1 | | | | |
| ZB1126567 | cabinet | 1B | 30 | 31 | 1 | | | | |
| ZB1126573 | sink | 1B | 36 | 21 | 1 | | | | |
| ZB1126574 | cabinet | 1B | 36 | 21 | 1 | | | | |
| ZB1126575 | cabinet | 1B | 24 | 21 | 1 | | | | |
| ZB1126576 | cabinet | 1B | 24 | 21 | 1 | | | | |
| ZB1126577 | cabinet | 1B | 36 | 21 | 1 | | | | |
| ZB1126578 | sink | 1B | 36 | 21 | 1 | | | | |
| ZB1126579 | cabinet | 1B | 24 | 21 | 1 | | | | |
| ZB1126580 | cabinet | 1B | 36 | 21 | 1 | | | | |
| ZB1126581 | sink | 1B | 36 | 21 | 1 | | | | |
| ZB1126582 | cabinet | 3C | 30 | 21 | 1 | | | CRW-VAL3021DR | |
| ZB1126583 | cabinet | 3C | 60 | 21 | 1 | | | CRW-VAL6021S | |
| ZB1126584 | sink | 3C | 60 | 21 | 1 | | | SVQC-0029 | |
| ZB1126585 | cabinet | 3C | 36 | 21 | 1 | | | CRW-VAL3621R | |
| ZB1126586 | cabinet | 3C | 24 | 21 | 1 | | | CRW-VAL2421 | |
| ZB1126587 | sink | 3C | 24 | 21 | 1 | | | SVQC-0141 | |
| ZB1126588 | cabinet | 3C | 30 | 21 | 1 | | | CRW-VAL3021DL | |
| ZB1126589 | sink | 3C | 30 | 21 | 1 | | | SVQC-0145 | |
| ZB1126590 | cabinet | 3C | 30 | 21 | 1 | | | CRW-VAL3021DR | |
| ZB1126591 | sink | 3C | 30 | 21 | 1 | | | SVQC-0145 | |
| ZB1126592 | cabinet | 3C | 24 | 21 | 1 | | | CRG-VAL2421 | |
| ZB1126593 | sink | 3C | 24 | 21 | 1 | | | UNKNoWN | |
| ZB1126594 | cabinet | 3C | 30 | 21 | 1 | | | CRG-VAL3021 | |
| ZB1126595 | sink | 3C | 30 | 21 | 1 | | | SVQC-0144 | |
| ZB1126596 | cabinet | 3C | 36 | 21 | 1 | | | CRG-VAL3621DL | |
| ZB1126597 | sink | 3C | 36 | 21 | 1 | | | SVQC-0150 | |
| ZB1126598 | cabinet | 3C | 36 | 21 | 1 | | | CRG-VAL3621 | |
| ZB1126599 | sink | 3C | 36 | 21 | 1 | | | SVQC-0151 | |
| ZB1126600 | cabinet | 3C | 36 | 21 | 1 | | | CRG-VAL3621DR | |
| ZB1126601 | sink | 3C | 36 | 21 | 1 | | | SVQC-0151 | |
| ZB1126602 | cabinet | 3C | 60 | 21 | 1 | | | CRG-VAL6021D | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1126603 | sink | 3C | 60 | 21 | 1 | | | | VQC-1027 |
| ZB1126604 | cabinet | 3C | 60 | 21 | 1 | | | | CRW-VAL6021D |
| ZB1126605 | sink | 3C | 60 | 21 | 1 | | | | VQC-0075 |
| ZB1126606 | cabinet | 3C | 48 | 21 | 1 | | | | COK-VA4821D |
| ZB1125395 | cabinet | 3C | 30 | 21 | 1 | | | | CPG-QVA3021-2D |
| ZB1126607 | cabinet | 4a | 36 | 21 | | | | | CWB-VA3621DR |
| ZB1126608 | cabinet | 4a | 36 | 21 | | | | | CGB-VA3621DL |
| ZB1126609 | cabinet | 4a | 30 | 21 | | | | | CWB-VA3021 |
| ZB1126610 | cabinet | 4a | 30 | 21 | | | | | CWB-VA3021 |
| ZB1001521 | Bianco Carrara | C | 62 | 36 | 32 | Artificial Marble Shower Panel | | | PMB-1010 |
| ZB1001522 | Bianco Carrara | c | 62 | 60 | 16 | Artificial Marble Shower Panel | | | PMB-1015 |
| ZB1001523 | Shower Panel FL | C | 84 | 36 | 27 | Artificial Marble Shower Panel | | | |
| ZB1026090 | aquan white countertop | 36D | 120 | 26 | 20 | | pallet | 3 | |
| ZB1026091 | aquan white countertop | 36D | 120 | 26 | 20 | | pallet | 3 | |
| ZB1026092 | aquan white countertop | 36D | 120 | 26 | 20 | | pallet | 3 | |
| ZB1026093 | aquan white | 96inch | | 26 | 20 | | pallet | 2 | |
| ZB1026094 | aquan white | 96inch | | 26 | 20 | | pallet | 2 | |
| ZB1026095 | bianco carrara | 36d | 120 | 26 | 20 | | pallet | 2 | |
| ZB1026096 | bianco carrara | 36d | 120 | 26 | 20 | | pallet | 2 | |
| ZB1026098 | bianco carrara | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026097 | bianco carrara | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026103 | qtb-1810e | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026102 | | | | | | | | 2 | |
| ZB1026099 | qtc-1810e | 36d | 120 | 26 | 20 | | pallet | 3 | |
| ZB1026100 | | | | | | | | 3 | |
| ZB1026101 | | | | | | | | 3 | |
| ZB1026106 | qtc-10802e | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026107 | | | | | | | | 2 | |
| ZB1026104 | qtc-10802e | 36d | | 120x26 | 20 | | pallet | 2 | |
| ZB1026105 | | | | | | | | 2 | |
| ZB1026108 | calacatta superior | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026109 | | | | | | | | 2 | |
| ZB1026110 | calacatta superior | 36d | 120 | 26 | 20 | | pallet | 2 | |
| ZB1026111 | | | | | | | | 2 | |
| ZB1026112 | calacatta blanco | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026113 | | | | | | | | | |
| ZB1026114 | calacatta blanco | 36d | 120 | 26 | 20 | | pallet | 2 | |
| ZB1026115 | | | | | | | | | |
| ZB1026116 | calacatta statuario | 36d | 96 | 26 | 20 | | pallet | 1 | |
| ZB1026117 | calacatta statuario | 36d | 120 | 26 | 20 | | pallet | 2 | |
| ZB1026118 | | | | | | | | | |
| ZB1026119 | calacatta classic | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026121 | | | | | | | | | |
| ZB1026120 | calacatta classic | 36d | 120 | 26 | 20 | | pallet | 1 | |
| ZB1026125 | calacatta empra | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026126 | | | | | | | | | |
| ZB1026127 | calacatta empra | 36d | 120 | 26 | 20 | | pallet | 1 | |
| ZB1026122 | calacatta sol | 36d | 96 | 26 | 20 | | pallet | 1 | |
| ZB1026123 | calacatta sol | 36d | 120 | 26 | 20 | | pallet | 2 | |
| ZB1026124 | | | | | | | | | |
| ZB1026128 | calacatta river | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026129 | | | | | | | | | |
| ZB1026130 | calacatta river | 36d | 120 | 26 | 20 | | pallet | 1 | |
| ZB1026132 | qtc-1542e | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026131 | | | | | | | | | |
| ZB1026133 | qtc-1542e | 36d | 120 | 26 | 20 | | pallet | 1 | |
| ZB1026138 | calacatta laza | 36d | 96 | 26 | 20 | | pallet | 2 | |
| ZB1026139 | | | | | | | | | |
| ZB1026140 | calacatta laza | 36d | 120 | 26 | 20 | | pallet | 2 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1026141 | | | | | | | | |
| ZB1026134 | calacatta navo | 36d | 96 | 26 | 20 | | pallet | 3 |
| ZB1026135 | | | | | | | | |
| ZB1026136 | | | | | | | | |
| ZB1026137 | calacatta navo | 36d | 120 | 26 | 20 | | pallet | 1 |
| ZB1026142 | statuario venato | 36c | 96 | 26 | 20 | | pallet | 2 |
| ZB1026143 | | | | | | | | |
| ZB1026144 | statuario venato | 36c | 120 | 26 | 20 | | pallet | 1 |
| ZB1026145 | qts-3430e | 36c | 120 | 26 | 20 | | pallet | 1 |
| ZB1026146 | qtl-2010e | 36c | 96 | 26 | 20 | | pallet | 3 |
| ZB1026147 | | | | | | | | |
| ZB1026148 | | | | | | | | |
| ZB1026149 | qtl-2010e | 36c | 120 | 26 | 20 | | pallet | 1 |
| ZB1026150 | qts-5092e | 36c | 96 | 26 | 20 | | pallet | 1 |
| ZB1026151 | qts-5092e | 36c | 120 | 26 | 20 | | pallet | 1 |
| ZB1026152 | karamay | 36c | 96 | 26 | 20 | | pallet | 2 |
| ZB1026153 | | | | | | | | |
| ZB1026154 | karamay | 36c | 120 | 26 | 20 | | pallet | 1 |
| ZB1026155 | italian dark grey | 36c | 120 | 26 | 20 | | pallet | 1 |
| ZB1026156 | mountain white shower panel | 35 | 84 | 36 | 32 | Artificial Marble Shower Panel | pallet | 1 |
| ZB1026157 | qtc-1627 Backsplash | 35 | 120 | 4 | 30 | | pallet | 1 |
| ZB1026158 | sNowfall Backsplash | 35 | 120 | 4 | 28 | | pallet | 1 |
| ZB1026159 | ctb-2295 | 35 | 120 | 4 | 30 | | pallet | 1 |
| ZB1026160 | qtc-1295 | 35 | 96 | 4 | 28 | | pallet | 1 |
| ZB1026161 | qtc-1260 | 35 | 96 | 4 | 28 | | pallet | 1 |
| ZB1026162 | calacatta empra Backsplash | 35 | 96 | 4 | 30 | | pallet | 1 |
| ZB1026163 | aurora gold | 35 | 96 | 4 | 30 | | pallet | 2 |
| ZB1026164 | | | | | | | | |
| ZB1026165 | calacutta classic bachsplash | 35 | 120 | 4 | 14 | | pallet | 1 |
| ZB1026166 | white cabinet | 11 | 24 | 24 | 1 | | | |
| ZB1026167 | grey cabinet | 11 | 12 | 18 | 1 | | | |
| ZB1026168 | grey cabinet | 11 | 24 | 30 | 1 | | | |
| ZB1026169 | white cabinet | 11 | 30 | 24 | 1 | | | |
| ZB1026170 | white cabinet | 11 | 24 | 24 | 1 | | | |
| ZB1026171 | cbc w2430 | 11 | 24 | 12 | 1 | | | |
| ZB1026172 | grey w3324 doors | 11 | | | 1 | | | |
| ZB1026173 | sNow white w3324 | 11 | 24 | 12 | 1 | | | |
| ZB1026174 | sNow white wdc 2430 | 11 | 34 | 21 | 1 | | | |
| ZB1026175 | v1830 | 11 | 28 | 12 | 1 | | | |
| ZB1026176 | cmg 1830 | 11 | 28 | 12 | 1 | | | |
| ZB1026177 | w3012 | 11 | 12 | 12 | 1 | | | |
| ZB1026178 | b15l | 11 | 24 | 15 | 1 | | | |
| ZB1026179 | sb30 | 11 | 30 | 24 | 1 | | | |
| ZB1026180 | cbs w3330 | 11 | 33 | 12 | 1 | | | |
| ZB1026181 | cwb w2740 | 11 | 27 | 12 | 1 | | | |
| ZB1026182 | cwb 33 | 11 | 33 | 24 | 1 | | | |
| ZB1026183 | w3630 | 11 | 37 | 13 | 1 | | | |
| ZB1026184 | rot30 | 11 | 30 | | 1 | | | |
| ZB1026185 | rot30 | 11 | 30 | | 1 | | | |
| ZB1026186 | sNow white pullout tray | 11 | 27 | | 1 | | | |
| ZB1026187 | sNow white pullout tray | 11 | 27 | | 1 | | | |
| ZB1026188 | white cabinet | 11 | 15 | 12 | 1 | | | |
| ZB1026189 | white cabinet | 11 | 21 | 12 | 1 | | | |
| ZB1026190 | cwb w3340 | 11 | 33 | 12 | 1 | | | |
| ZB1026191 | clw w3330 | 11 | 30 | 12 | 1 | | | |
| ZB1026192 | crw 30 | 11 | 30 | 24 | 1 | | | |
| ZB1026193 | white cabinet | 11 | 24 | 12 | 1 | | | |
| ZB1026194 | white cabinet | 11 | 24 | 18 | 1 | | | |
| ZB1026195 | crg db18 | 11 | | | 1 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1026196 | crw 24 | 11 | | 1 | | | | |
| ZB1026197 | crw 2430 | 11 | | 1 | | | | |
| ZB1026198 | b 24 drawer | 11 | 24 | 1 | | | | |
| ZB1026199 | crw w1830 | 11 | | 1 | | | | |
| ZB1026200 | crw db18 | 11 | | 1 | | | | |
| ZB1026201 | mog 3030 | 11 | | 20 | | box | 1 | |
| ZB1026202 | | | | | | | | |
| ZB1026203 | | | | | | | | |
| ZB1026204 | | | | | | | | |
| ZB1026205 | | | | | | | | |
| ZB1026206 | | | | | | | | |
| ZB1026207 | | | | | | | | |
| ZB1026208 | | | | | | | | |
| ZB1026209 | | | | | | | | |
| ZB1026210 | | | | | | | | |
| ZB1071232 | Sink | 15A | | 1 | | N/A | 1 | Sink-803 | 139 |
| ZB1071233 | Sink | 15A | | 1 | | N/A | 1 | Sink-910 | 129 |
| ZB1071234 | Sink | 15A | | 1 | | N/A | 1 | Sink-806 | 119 |
| ZB1071235 | Sink | 15A | | 1 | | N/A | 1 | Sink-868A | 139 |
| ZB1071236 | Sink | 15A | | 1 | | N/A | 1 | Sink-801R | 139 |
| ZB1071237 | Sink | 15A | | 1 | | N/A | 1 | Sink-808L | 129 |
| ZB1071238 | Sink | 15A | | 1 | | N/A | 1 | Sink-913 | 59 |
| ZB1071239 | Sink | 15A | | 1 | | N/A | 1 | Sink-867 | 139 |
| ZB1071240 | Sink | 15A | | 1 | | N/A | 1 | Sink-802 | 139 |
| ZB1071241 | Sink | 15A | | 1 | | N/A | 1 | Sink-804L | 139 |
| ZB1071242 | Sink | 15A | | 1 | | N/A | 1 | Sink-807R | 139 |
| ZB1071243 | Sink | 15A | | 1 | | N/A | 1 | Sink-807L | 199 |
| ZB1071244 | Sink | 15A | | 1 | | N/A | 1 | Sink-805L | 139 |
| ZB1071245 | Sink | 15A | | 1 | | N/A | 1 | Sink-809 | 99 |
| ZB1071246 | Sink | 15A | | 1 | | N/A | 1 | Sink-805R | 139 |
| ZB1071247 | Sink | 15A | | 1 | | N/A | 1 | Sink-869 | 59 |
| ZB1024998 | Wood Cabinet | 15A | | 1 | | N/A | 1 | CCG-VA4821 | 759 |
| ZB1071248 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CPG-VA2421DR | 400 |
| ZB1071249 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CPG-VA2421D | 271 |
| ZB1071250 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CPG-VA2421DL | 400 |
| ZB1071251 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CDG-VA3021DR | 335 |
| ZB1024921 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CDG-VA3021 | 223 |
| ZB1024922 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CDG-VA3021DL | 335 |
| ZB1024923 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CDG-VA2421 | 209 |
| ZB1024924 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CCG-VA2421R | 399 |
| ZB1024925 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CPG-VA3621DL | 541 |
| ZB1024926 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CPG-VA2421DR | 400 |
| ZB1024927 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CDG-VA3021D | 223 |
| ZB1024928 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CDG-VA6021D | 601 |
| ZB1024929 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CDG-VA6021S | 701 |
| ZB1024930 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA2421DR | 307 |
| ZB1024931 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA2421 | 209 |
| ZB1024932 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA3021DR | 335 |
| ZB1024933 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA3021 | 223 |
| ZB1024934 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA3021DL | 335 |
| ZB1024935 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA3621DL | 405 |
| ZB1024936 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA3621DL | 405 |
| ZB1024937 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA4821 | 461 |
| ZB1024938 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA6021S | 659 |
| ZB1024939 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA6021D | 559 |
| ZB1024940 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CIW-VA1221D | 237 |
| ZB1024941 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CBC-VA2421 | 265 |
| ZB1024942 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CBC-VA3021L | 488 |
| ZB1024943 | Wood Cabinet | 15D | | 1 | | N/A | 1 | CBC-VA3021 | 315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1024944 | Wood Cabinet | 15D | | | 1 | N/A | CBC-VA3021R | 488 |
| ZB1024945 | Wood Cabinet | 15D | | | 1 | N/A | CBC-VA3621L | 572 |
| ZB1024946 | Wood Cabinet | 15D | | | 1 | N/A | CBC-VA3621 | 345 |
| ZB1024947 | Wood Cabinet | 15D | | | 1 | N/A | CBC-VA2421L | 406 |
| ZB1024948 | Wood Cabinet | 15D | | | 1 | N/A | CBC-VA2421R | 406 |
| ZB1024949 | Wood Cabinet | 15D | | | 1 | N/A | CBC-VA3621R | 572 |
| ZB1024950 | Wood Cabinet | 15D | | | 1 | N/A | CBC-VA4821D | 717 |
| ZB1024951 | Wood Cabinet | 15D | | | 1 | N/A | CBC-VA6021S | 919 |
| ZB1024952 | Wood Cabinet | 15D | | | 1 | N/A | CBC-VA6021D | 819 |
| ZB1024953 | Wood Cabinet | 15D | | | 1 | N/A | CNC-VA3021 | 278 |
| ZB1024954 | Wood Cabinet | 15D | | | 1 | N/A | CVC-VA3621 | 498 |
| ZB1024955 | Wood Cabinet | 15D | | | 1 | N/A | CVC-VA3021 | 478 |
| ZB1024956 | Wood Cabinet | 15D | | | 1 | N/A | N/A | N/A |
| ZB1024957 | Wood Cabinet | 15D | | | 1 | N/A | CNC-VA2421 | 258 |
| ZB1024958 | Wood Cabinet | 15D | | | 1 | N/A | CNC-VA2421DL | 438 |
| ZB1024959 | Wood Cabinet | 15D | | | 1 | N/A | CNC-VA3621 | 298 |
| ZB1024960 | Wood Cabinet | 15D | | | 1 | N/A | CNC-VA3021DR | 478 |
| ZB1024961 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA6021D | 587 |
| ZB1024962 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA6021S | 687 |
| ZB1024963 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA4821 | 535 |
| ZB1024964 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA3621DR | 439 |
| ZB1024965 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA2421DR | 306 |
| ZB1024966 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA2421DL | 306 |
| ZB1024967 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA3621 | 288 |
| ZB1024968 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA3621DL | 439 |
| ZB1024969 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA3021DR | 375 |
| ZB1024970 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA3021 | 260 |
| ZB1024971 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA3021DL | 375 |
| ZB1024972 | Wood Cabinet | 15D | | | 1 | N/A | CCL-VA2421 | 198 |
| ZB1024973 | Wood Cabinet | 15D | | | 1 | N/A | CLG-VA1521D | N/A |
| ZB1024974 | Wood Cabinet | 15D | | | 1 | N/A | CLG-VA6021D | 939 |
| ZB1024975 | Wood Cabinet | 15D | | | 1 | N/A | CLG-VA6021S | 1039 |
| ZB1024976 | Wood Cabinet | 15D | | | 1 | N/A | CLW-VA4821 | 839 |
| ZB1024977 | Wood Cabinet | 15D | | | 1 | N/A | CLW-VA3621DL | 679 |
| ZB1024978 | Wood Cabinet | 15D | | | 1 | N/A | CLG-VA3621 | 399 |
| ZB1024979 | Wood Cabinet | 15D | | | 1 | N/A | CLG-VA3021DR | 569 |
| ZB1024980 | Wood Cabinet | 15D | | | 1 | N/A | CLG-VA3021 | 349 |
| ZB1024981 | Wood Cabinet | 15D | | | 1 | N/A | CLG-VA3021DL | 569 |
| ZB1024982 | Wood Cabinet | 15D | | | 1 | N/A | CLW-VA2421DR | 479 |
| ZB1024983 | Wood Cabinet | 15D | | | 1 | N/A | CLW-VA2421DL | 479 |
| ZB1024984 | Wood Cabinet | 15D | | | 1 | N/A | CLW-VA2421L | 479 |
| ZB1024985 | Wood Cabinet | 15D | | | 1 | N/A | CCG-VA6021S | 899 |
| ZB1024986 | Wood Cabinet | 15D | | | 1 | N/A | CCG-VA6021D | 799 |
| ZB1024987 | Wood Cabinet | 15D | | | 1 | N/A | CSW-VA3021DR | 459 |
| ZB1024988 | Wood Cabinet | 15D | | | 1 | N/A | CSW-VA2421 | 269 |
| ZB1024989 | Wood Cabinet | 15D | | | 1 | N/A | CSW-VA3621DR | 519 |
| ZB1024990 | Wood Cabinet | 15D | | | 1 | N/A | CCG-VA3621 | 369 |
| ZB1024991 | Wood Cabinet | 15D | | | 1 | N/A | CSW-VA3621DL | 519 |
| ZB1024992 | Wood Cabinet | 15D | | | 1 | N/A | CCG-VA3021DR | 459 |
| ZB1024993 | Wood Cabinet | 15D | | | 1 | N/A | CCG-VA3021 | 329 |
| ZB1024994 | Wood Cabinet | 15D | | | 1 | N/A | CCG-VA3021DL | 459 |
| ZB1024995 | Wood Cabinet | 15D | | | 1 | N/A | CCG-VA2421 | 269 |
| ZB1024996 | Wood Cabinet | 15D | | | 1 | N/A | CCG-VA2421DR | 399 |
| ZB1024997 | Wood Cabinet | 15D | | | 1 | N/A | CCG-VA2421DL | 399 |
| ZB1024999 | Countertop | 15D | 24" | 21" | 1 | N/A | VQP-3001 | 218 |
| ZB1025000 | Countertop | 15D | 36" | 21" | 1 | N/A | N/A | N/A |
| ZB1025001 | Countertop | 15D | 48" | 21" | 1 | N/A | SVQC0046 | 798 |
| ZB1025002 | Countertop | 15D | 60" | 21" | 1 | N/A | VQR2028 | 499 |
| ZB1025003 | Countertop | 15D | 48" | 21" | 1 | N/A | VQP3022 | 338 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1025004 | Countertop | 15D | 60" | 21" | 1 | | N/A | VQL5060 | 899 |
| ZB1025005 | Countertop | 15D | 60" | 21" | 1 | | N/A | VQS3650 | 749 |
| ZB1025006 | Countertop | 15D | 48" | 21" | 1 | | N/A | VQC4020 | 379 |
| ZB1025007 | Countertop | 15D | 24" | 21" | 1 | | N/A | VQC0140 | 399 |
| ZB1025008 | Countertop | 15D | 24" | 21" | 1 | | N/A | SVQC0140L | 499 |
| ZB1025009 | Countertop | 15D | 24" | 21" | 1 | | N/A | VAQC1050 | 649 |
| ZB1025010 | Countertop | 15D | 30" | 21" | 1 | | N/A | VAQC3540 | 949 |
| ZB1025011 | Countertop | 15D | 30" | 21" | 1 | | N/A | SVQU2205-36 | 899 |
| ZB1025012 | Countertop | 15D | 30" | 21" | 1 | | N/A | VAQC3220 | 949 |
| ZB1025013 | Countertop | 15D | 36" | 21" | 1 | | N/A | VAQC3525 | 1049 |
| ZB1025014 | Countertop | 15D | 36" | 21" | 1 | | N/A | VAQD3025 | 999 |
| ZB1025015 | Countertop | 15D | 36" | 21" | 1 | | N/A | VAQC3230 | 1049 |
| ZB1025016 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025017 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025018 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025019 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025020 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025021 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025022 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025024 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025025 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025026 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025027 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025028 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025029 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025030 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025032 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025032 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025037 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025036 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025035 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025034 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1025033 | QSP | 15G | 120 | 26 | 1 | | | QTC-1543 | |
| ZB1026009 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1026008 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1026007 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1026006 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1026005 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1026004 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1026003 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1026002 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1026001 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1026000 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025999 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025998 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025997 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025996 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025993 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025994 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025993 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025992 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025991 | QSP | 34a | 84 | 36 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025964 | QSP | 34a | 62 | 60 | 1 | Artificial Marble Shower Panel | | PMP-5030 | |
| ZB1025965 | QSP | 34a | 62 | 60 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025966 | QSP | 34a | 62 | 60 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025967 | QSP | 34a | 62 | 60 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025968 | QSP | 34a | 62 | 60 | 1 | Artificial Marble Shower Panel | | | |
| ZB1025962 | QSP | 34a | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMP-5045 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1025963 | QSP | 34a | 84 | 60 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025969 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMP-5020 | |
| ZB1025969 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025970 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025971 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025972 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025973 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025974 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025975 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025976 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025977 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025978 | QSP | 34a | 62 | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1025979 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025979 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025981 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025982 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025982 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025983 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025984 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025985 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025986 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025987 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025988 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025989 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1025990 | QSP | 34b | 84 | 60 | 1 | Artificial Marble Shower Panel | | | PMC-2220 | |
| ZB1126611 | CERAMIC | 34c | 12 | 12 | 84 | | PALLET | 1 | | |
| ZB1126612 | CERAMIC | 34c | 23 | 11 | 75 | | PALLET | 1 | | |
| ZB1126613 | CERAMIC | 34c | 12 | 12 | 168 | | PALLET | 1 | | |
| ZB1126614 | QSP | 34c | 62 | 60 | 12 | Artificial Marble Shower Panel | PALLET | 1 | CLOUD WHITE | |
| ZB1126615 | QSP | 34c | 84 | 60 | 9 | Artificial Marble Shower Panel | PALLET | 1 | | |
| ZB1126616 | QSP | 34c | 84 | 36 | 16 | Artificial Marble Shower Panel | PALLET | 1 | OTTICINo CREAM | |
| ZB1126617 | CERAMIC | 34C | 23 | 11 | 84 | | PALLET | 1 | ALMOND CREAM | |
| ZB1025023 | CERAMIC | 34C | 23 | 11 | 84 | | PALLET | 1 | | |
| ZB1038441 | QSP | 34C | 62 | 60 | 6 | Artificial Marble Shower Panel | PALLET | | | |
| ZB1038442 | CERAMIC | 34D | 23 | 11 | 84 | | PALLET | 1 | ALMOND CREAM | |
| ZB1038443 | CERAMIC | 34D | 23 | 11 | 84 | | PALLET | 1 | ALMOND CREAM | |
| ZB1038444 | CERAMIC | 34D | 23 | 11 | 84 | | PALLET | 1 | ALMOND CREAM | |
| ZB1038445 | CERAMIC | 34D | 23 | 11 | 84 | | PALLET | 1 | ALMOND CREAM | |
| ZB1038446 | CERAMIC | 34D | 12 | 12 | 256 | | PALLET | 1 | | |
| ZB1038447 | CERAMIC | 34D | 12 | 12 | 102 | | PALLET | 1 | | |
| ZB1038448 | CERAMIC | 34D | 18 | 18 | 152 | | PALLET | 1 | | |
| ZB1038449 | CERAMIC | 34D | 23 | 11 | 68 | | PALLET | 1 | ALMOND CREAM | |
| ZB1038450 | CERAMIC | 34D | 23 | 11 | 76 | | PALLET | 1 | ALMOND CREAM | |
| ZB1038451 | CERAMIC | 34D | 23 | 11 | 6 | | PALLET | 1 | ALMOND CREAM | |
| ZB1038452 | CERAMIC | 34D | 23 | 11 | 84 | | PALLET | 1 | GLOVE GRAY | |
| ZB1038453 | CERAMIC | 34D | 23 | 11 | 84 | | PALLET | 1 | | |
| ZB1038454 | CERAMIC | 34D | 23 | 11 | 72 | | PALLET | 1 | BOTTICINo CREAM | |
| ZB1038455 | CERAMIC | 34D | 23 | 11 | 84 | | PALLET | 1 | CLOVE GRAY | |
| ZB1038456 | CERAMIC | 34D | 23 | 11 | 200 | | PALLET | 1 | | |
| ZB1038457 | CERAMIC | 34D | 23 | 11 | 41 | | PALLET | 1 | | |
| ZB1038458 | CERAMIC | 34D | 23 | 11 | 32 | | PALLET | 1 | | |
| ZB1164219 | QSP | 15J | 110 | 36 | 1 | | | | QTC-16283 | 899 |
| ZB1164217 | | | | | | | | | | |
| ZB1164218 | | | | | | | | | | |
| ZB1164220 | | | | | | | | | | |
| ZB1164221 | | | | | | | | | | |
| ZB1164222 | | | | | | | | | | |
| ZB1164223 | | | | | | | | | | |
| ZB1164224 | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1164225 | | | | | | |
| ZB1164226 | | | | | | |
| ZB1164227 | | | | | | |
| ZB1164228 | | | | | | |
| ZB1164229 | | | | | | |
| ZB1164230 | | | | | | |
| ZB1164231 | | | | | | |
| ZB1164232 | | | | | | |
| ZB1164233 | QSP | 96 | 36 | 1 | QTC-10804 | 1798 |
| ZB1164234 | | | | | | |
| ZB1164235 | | | | | | |
| ZB1164236 | | | | | | |
| ZB1164237 | | | | | | |
| ZB1164238 | QSP | 96 | 36 | 1 | CALACATTA ARIA | |
| ZB1164239 | | | | | | |
| ZB1164240 | | | | | | |
| ZB1164241 | | | | | | |
| ZB1164242 | | | | | | |
| ZB1164243 | | | | | | |
| ZB1164244 | | | | | | |
| ZB1164245 | | | | | | |
| ZB1164246 | QSP | 110 | 36 | 1 | QTC-1503 | 1798 |
| ZB1164247 | | | | | | |
| ZB1164248 | | | | | | |
| ZB1164249 | | | | | | |
| ZB1164250 | | | | | | |
| ZB1164251 | | | | | | |
| ZB1164252 | | | | | | |
| ZB1164253 | | | | | | |
| ZB1164254 | | | | | | |
| ZB1164255 | | | | | | |
| ZB1164256 | | | | | | |
| ZB1164257 | | | | | | |
| ZB1164258 | | | | | | |
| ZB1164259 | | | | | | |
| ZB1164260 | | | | | | |
| ZB1164261 | QSP | 110 | 36 | 1 | QTC-1302 | 1798 |
| ZB1164262 | | | | | | |
| ZB1164263 | | | | | | |
| ZB1164264 | | | | | | |
| ZB1164265 | | | | | | |
| ZB1164266 | | | | | | |
| ZB1164267 | | | | | | |
| ZB1164268 | | | | | | |
| ZB1164269 | | | | | | |
| ZB1164270 | | | | | | |
| ZB1164271 | | | | | | |
| ZB1164272 | | | | | | |
| ZB1164273 | | | | | | |
| ZB1164274 | | | | | | |
| ZB1164275 | | | | | | |
| ZB1164276 | | | | | | |
| ZB1164277 | | | | | | |
| ZB1164278 | | | | | | |
| ZB1164279 | | | | | | |
| ZB1164280 | | | | | | |
| ZB1081924 | | | | | | |
| ZB1081925 | QSP | 96 | 36 | 1 | QTC-1198 | 1598 |
| ZB1081926 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1081927 | | | | | | |
| ZB1081928 | | | | | | |
| ZB1081929 | | | | | | |
| ZB1081930 | | | | | | |
| ZB1081931 | | | | | | |
| ZB1081932 | | | | | | |
| ZB1081933 | QSP | 110 | 36 | 1 | QTC-16292 | 1797 |
| ZB1081934 | | | | | | |
| ZB1081935 | | | | | | |
| ZB1081936 | | | | | | |
| ZB1081937 | | | | | | |
| ZB1081938 | | | | | | |
| ZB1081948 | QSP | 110 | 36 | 1 | CALACATTA NICO | |
| ZB1081949 | | | | | | |
| ZB1081947 | QSP | 96 | 36 | 1 | QTS-3440 | 1599 |
| ZB1081946 | | | | | | |
| ZB1081945 | | | | | | |
| ZB1081944 | | | | | | |
| ZB1081943 | | | | | | |
| ZB1081942 | | | | | | |
| ZB1081941 | | | | | | |
| ZB1081940 | | | | | | |
| ZB1081939 | | | | | | |
| ZB1081950 | QSP | 110 | 36 | 1 | QTC-1723 | 1798 |
| ZB1081951 | | | | | | |
| ZB1081952 | | | | | | |
| ZB1081953 | | | | | | |
| ZB1081954 | | | | | | |
| ZB1081955 | QSP | 96 | 36 | 1 | QTC-1485 | 1798 |
| ZB1081956 | | | | | | |
| ZB1081957 | | | | | | |
| ZB1081958 | | | | | | |
| ZB1081959 | | | | | | |
| ZB1081960 | | | | | | |
| ZB1081961 | | | | | | |
| ZB1081962 | | | | | | |
| ZB1081963 | | | | | | |
| ZB1081964 | | | | | | |
| ZB1081965 | | | | | | |
| ZB1081966 | | | | | | |
| ZB1081967 | | | | | | |
| ZB1081968 | | | | | | |
| ZB1081983 | QSP | 96 | 36 | 1 | QTP-1516 | 1798 |
| ZB1081982 | | | | | | |
| ZB1081981 | | | | | | |
| ZB1081980 | | | | | | |
| ZB1081979 | | | | | | |
| ZB1081978 | | | | | | |
| ZB1081977 | | | | | | |
| ZB1081976 | | | | | | |
| ZB1081975 | | | | | | |
| ZB1081974 | | | | | | |
| ZB1081973 | | | | | | |
| ZB1081972 | | | | | | |
| ZB1081971 | | | | | | |
| ZB1081970 | | | | | | |
| ZB1081969 | | | | | | |
| ZB1081984 | QSP | 96 | 36 | 1 | QTC-1732 | 1398 |
| ZB1081985 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1081986 | | | | | | | |
| ZB1081987 | | | | | | | |
| ZB1081988 | | | | | | | |
| ZB1081989 | | | | | | | |
| ZB1081990 | | | | | | | |
| ZB1081991 | | | | | | | |
| ZB1081992 | | | | | | | |
| ZB1081993 | | | | | | | |
| ZB1081994 | | | | | | | |
| ZB1082003 | QSP | 96 | 36 | 1 | | QTC-1384 | 1798 |
| ZB1082001 | | | | | | | |
| ZB1082001 | | | | | | | |
| ZB1082000 | | | | | | | |
| ZB1081999 | | | | | | | |
| ZB1081998 | | | | | | | |
| ZB1081997 | | | | | | | |
| ZB1081996 | | | | | | | |
| ZB1081995 | | | | | | | |
| ZB1082005 | QSP | 110 | 36 | 1 | | QTC-1644 | 1798 |
| ZB1082005 | | | | | | | |
| ZB1082006 | | | | | | | |
| ZB1082007 | | | | | | | |
| ZB1082008 | | | | | | | |
| ZB1082009 | QSP | 96 | 36 | 1 | | QTC-1095 | 1799 |
| ZB1082010 | | | | | | | |
| ZB1082011 | | | | | | | |
| ZB1082012 | | | | | | | |
| ZB1082013 | | | | | | | |
| ZB1082014 | | | | | | | |
| ZB1082015 | | | | | | | |
| ZB1082016 | | | | | | | |
| ZB1082017 | | | | | | | |
| ZB1082018 | | | | | | | |
| ZB1082019 | | | | | | | |
| ZB1082020 | | | | | | | |
| ZB1082021 | | | | | | | |
| ZB1082022 | | | | | | | |
| ZB1082023 | | | | | | | |
| ZB1082024 | | | | | | | |
| ZB1082025 | | | | | | | |
| ZB1082026 | | | | | | | |
| ZB1082027 | | | | | | | |
| ZB1082028 | | | | | | | |
| ZB1082029 | QSP | 110 | 36 | 1 | | QTC-1474 | 1798 |
| ZB1082030 | | | | | | | |
| ZB1082031 | | | | | | | |
| ZB1082032 | | | | | | | |
| ZB1082033 | | | | | | | |
| ZB1082034 | | | | | | | |
| ZB1082035 | | | | | | | |
| ZB1082036 | | | | | | | |
| ZB1082037 | | | | | | | |
| ZB1082038 | | | | | | | |
| ZB1082039 | | | | | | | |
| ZB1082040 | | | | | | | |
| ZB1082041 | | | | | | | |
| ZB1082042 | | | | | | | |
| ZB1082043 | | | | | | | |
| ZB1082044 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1082045 | | | | | | | |
| ZB1082046 | | | | | | | |
| ZB1082047 | | | | | | | |
| ZB1082048 | | | | | | | |
| ZB1082049 | | | | | | | |
| ZB1082051 | QSP | 110 | 36 | 1 | | QTC-1374 | 1798 |
| ZB1082050 | | | | | | | |
| ZB1082053 | QSP | 96 | 36 | 1 | | QTC-1140 | 899 |
| ZB1082054 | | | | | | | |
| ZB1082055 | | | | | | | |
| ZB1082056 | | | | | | | |
| ZB1082057 | | | | | | | |
| ZB1082058 | | | | | | | |
| ZB1082059 | | | | | | | |
| ZB1082060 | | | | | | | |
| ZB1082061 | | | | | | | |
| ZB1082062 | | | | | | | |
| ZB1082063 | | | | | | | |
| ZB1082064 | | | | | | | |
| ZB1082065 | | | | | | | |
| ZB1082066 | | | | | | | |
| ZB1082067 | | | | | | | |
| ZB1082068 | | | | | | | |
| ZB1082069 | | | | | | | |
| ZB1082070 | | | | | | | |
| ZB1082071 | | | | | | | |
| ZB1082072 | | | | | | | |
| ZB1082073 | QSP | 96 | 36 | 1 | | QTD-2260 | 1798 |
| ZB1082074 | | | | | | | |
| ZB1082075 | | | | | | | |
| ZB1082076 | | | | | | | |
| ZB1082077 | | | | | | | |
| ZB1082078 | | | | | | | |
| ZB1082079 | | | | | | | |
| ZB1082080 | | | | | | | |
| ZB1082081 | | | | | | | |
| ZB1082082 | | | | | | | |
| ZB1082083 | | | | | | | |
| ZB1082084 | | | | | | | |
| ZB1082085 | QSP | 96 | 36 | 1 | | QTW-4050 | 1398 |
| ZB1082086 | | | | | | | |
| ZB1082087 | | | | | | | |
| ZB1082088 | | | | | | | |
| ZB1082089 | | | | | | | |
| ZB1082090 | | | | | | | |
| ZB1082091 | | | | | | | |
| ZB1082092 | | | | | | | |
| ZB1082101 | QSP | 96 | 36 | 1 | | QTG-4035 | 1398 |
| ZB1082100 | | | | | | | |
| ZB1082099 | | | | | | | |
| ZB1082098 | | | | | | | |
| ZB1082097 | | | | | | | |
| ZB1082096 | | | | | | | |
| ZB1082095 | | | | | | | |
| ZB1082094 | | | | | | | |
| ZB1082093 | | | | | | | |
| ZB1082102 | QSP | 96 | 36 | 1 | | GALAXY GRAY | 998 |
| ZB1082103 | | | | | | | |
| ZB1082104 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1082105 | QSP | 96 | 36 | 1 | | QTC-1684 | 998 |
| ZB1082106 | | | | | | | |
| ZB1082107 | | | | | | | |
| ZB1082108 | | | | | | | |
| ZB1082109 | | | | | | | |
| ZB1082110 | | | | | | | |
| ZB1082111 | | | | | | | |
| ZB1082113 | | | | | | | |
| ZB1082114 | | | | | | | |
| ZB1082115 | QSP | 110 | 36 | 1 | | QTC-15482 | 1398 |
| ZB1082116 | | | | | | | |
| ZB1082117 | | | | | | | |
| ZB1082120 | | | | | | | |
| ZB1082119 | | | | | | | |
| ZB1082118 | | | | | | | |
| ZB1082112 | | | | | | | |
| ZB1071552 | | | | | | | |
| ZB1071553 | | | | | | | |
| ZB1071554 | | | | | | | |
| ZB1071555 | | | | | | | |
| ZB1071556 | | | | | | | |
| ZB1071557 | | | | | | | |
| ZB1071558 | | | | | | | |
| ZB1071559 | | | | | | | |
| ZB1071560 | QSP | 110 | 36 | 1 | | QTC-15573 | 1798 |
| ZB1071561 | | | | | | | |
| ZB1071562 | | | | | | | |
| ZB1071563 | | | | | | | |
| ZB1071564 | | | | | | | |
| ZB1071565 | | | | | | | |
| ZB1071566 | | | | | | | |
| ZB1071567 | | | | | | | |
| ZB1071568 | | | | | | | |
| ZB1071569 | | | | | | | |
| ZB1071570 | | | | | | | |
| ZB1071571 | | | | | | | |
| ZB1127667 | QSP | 110 | 36 | 1 | | QTC-1714 | 1599 |
| ZB1127668 | | | | | | | |
| ZB1127669 | | | | | | | |
| ZB1127670 | | | | | | | |
| ZB1127671 | | | | | | | |
| ZB1127672 | | | | | | | |
| ZB1127673 | | | | | | | |
| ZB1127674 | | | | | | | |
| ZB1127675 | | | | | | | |
| ZB1127676 | | | | | | | |
| ZB1127677 | | | | | | | |
| ZB1127678 | QSP | 110 | 36 | 1 | | ATC-1673 | 1798 |
| ZB1127679 | QSP | 110 | 36 | 1 | | QTC-1565 | 1398 |
| ZB1127680 | | | | | | | |
| ZB1127681 | | | | | | | |
| ZB1127682 | | | | | | | |
| ZB1127683 | | | | | | | |
| ZB1127684 | | | | | | | |
| ZB1127685 | | | | | | | |
| ZB1127686 | QSP | 96 | 36 | 1 | | QTB-1540 | 899 |
| ZB1127687 | | | | | | | |
| ZB1127688 | | | | | | | |
| ZB1127689 | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1127690 | | | | | | |
| ZB1127690 | | | | | | |
| ZB1127692 | | | | | | |
| ZB1127693 | | | | | | |
| ZB1127694 | | | | | | |
| ZB1127695 | | | | | | |
| ZB1127696 | | | | | | |
| ZB1127697 | | | | | | |
| ZB1127701 | QSP | 96 | 36 | 1 | QTC-1240 | |
| ZB1127700 | | | | | | |
| ZB1127699 | | | | | | |
| ZB1127698 | | | | | | |
| ZB1127702 | | | | | | |
| ZB1127703 | | | | | | |
| ZB1127704 | | | | | | |
| ZB1127705 | | | | | | |
| ZB1127706 | | | | | | |
| ZB1127707 | | | | | | |
| ZB1127708 | | | | | | |
| ZB1127709 | | | | | | |
| ZB1127710 | | | | | | |
| ZB1127711 | | | | | | |
| ZB1127712 | | | | | | |
| ZB1127713 | | | | | | |
| ZB1127714 | | | | | | |
| ZB1127715 | QSP | 110 | 36 | 1 | QTC-1654 | |
| ZB1127716 | | | | | | |
| ZB1127717 | | | | | | |
| ZB1127809 | | | | | | |
| ZB1127810 | | | | | | |
| ZB1127718 | QSP | 110 | 36 | 1 | CALCATTA LUNA | |
| ZB1127719 | | | | | | |
| ZB1127720 | QSP | 110 | 36 | 1 | QTC-1702 | |
| ZB1127721 | | | | | | |
| ZB1127722 | | | | | | |
| ZB1127723 | | | | | | |
| ZB1127724 | | | | | | |
| ZB1127725 | | | | | | |
| ZB1127727 | | | | | | |
| ZB1127727 | | | | | | |
| ZB1127728 | | | | | | |
| ZB1127729 | QSP | 96 | 36 | 1 | QTK-3040 | 1198 |
| ZB1127730 | | | | | | |
| ZB1127731 | | | | | | |
| ZB1127732 | | | | | | |
| ZB1127733 | | | | | | |
| ZB1127734 | QSP | 96 | 36 | 1 | QTC-1613 | 1298 |
| ZB1127735 | | | | | | |
| ZB1127736 | | | | | | |
| ZB1127737 | | | | | | |
| ZB1127738 | | | | | | |
| ZB1127739 | | | | | | |
| ZB1127740 | | | | | | |
| ZB1127741 | | | | | | |
| ZB1127742 | | | | | | |
| ZB1127743 | | | | | | |
| ZB1127757 | QSP | 96 | 36 | 1 | CALACATTA LAZA | |
| ZB1127756 | | | | | | |
| ZB1127755 | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1127754 | | | | | | | | | | |
| ZB1127753 | | | | | | | | | | |
| ZB1127752 | QSP | | 96 | 36 | 1 | | | | QTC-1285 | |
| ZB1127751 | | | | | | | | | | |
| ZB1127750 | | | | | | | | | | |
| ZB1127749 | | | | | | | | | | |
| ZB1127748 | | | | | | | | | | |
| ZB1127746 | | | | | | | | | | |
| ZB1127745 | | | | | | | | | | |
| ZB1127745 | | | | | | | | | | |
| ZB1127744 | | | | | | | | | | |
| ZB1127758 | QSP | | 96 | 36 | 1 | | | | QTA-5015 | 899 |
| ZB1127759 | | | | | | | | | | |
| ZB1127760 | | | | | | | | | | |
| ZB1127761 | | | | | | | | | | |
| ZB1127762 | | | | | | | | | | |
| ZB1127763 | | | | | | | | | | |
| ZB1127764 | | | | | | | | | | |
| ZB1127765 | | | | | | | | | | |
| ZB1127766 | | | | | | | | | | |
| ZB1127767 | | | | | | | | | | |
| ZB1127768 | | | | | | | | | | |
| ZB1127769 | | | | | | | | | | |
| ZB1127770 | | | | | | | | | | |
| ZB1127771 | | | | | | | | | | |
| ZB1127772 | | | | | | | | | | |
| ZB1127773 | QSP | | 110 | 36 | 1 | | | | QTC-1583 | 899 |
| ZB1127775 | | | | | | | | | | |
| ZB1127775 | | | | | | | | | | |
| ZB1127776 | | | | | | | | | | |
| ZB1127777 | | | | | | | | | | |
| ZB1127778 | | | | | | | | | | |
| ZB1127779 | | | | | | | | | | |
| ZB1127780 | QSP | | 110 | 36 | 1 | | | | CALACATTA ROCKY | |
| ZB1127781 | | | | | | | | | | |
| ZB1127782 | QSP | | 96 | 36 | 1 | | | | SUPERIOR WHITE | |
| ZB1127783 | | | | | | | | | | |
| ZB1127784 | | | | | | | | | | |
| ZB1127785 | QSP | | 110 | 36 | 1 | | | | QTC-13764 | 899 |
| ZB1127786 | | | | | | | | | | |
| ZB1127787 | | | | | | | | | | |
| ZB1127788 | | | | | | | | | | |
| ZB1127789 | | | | | | | | | | |
| ZB1127790 | | | | | | | | | | |
| ZB1127791 | | | | | | | | | | |
| ZB1127792 | | | | | | | | | | |
| ZB1127793 | | | | | | | | | | |
| ZB1127794 | | | | | | | | | | |
| ZB1020798 | Quartz Slabs | 34B | 110" | 4" | 20 | | | | | |
| ZB1020799 | Quartz Slabs | 34B | 96" | 4" | 8 | | | | | |
| ZB1020800 | Back Splash | 34B | 120" | 4" | 27 | | | | | |
| ZB1020801 | Back Splash | 34B | 120" | 4" | 26 | | | | | |
| ZB1020802 | Back Splash | 34B | 96" | 4" | 28 | | | | | |
| ZB1020803 | Quartz Slabs | 34B | 120" | 4" | 30 | | | | | |
| ZB1020804 | Quartz Slabs | 34B | 120" | 4" | 30 | | | | | |
| ZB1020805 | ShowerPanel | 34B | 84" | 60" | 15 | Artificial Marble Shower Panel | Pallet | 1 | | PMM-4017 |
| ZB1020806 | ShowerPanel | 34B | 84" | 60" | 14 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020807 | ShowerPanel | 34B | 84" | 60" | 13 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020808 | ShowerPanel | 34B | 84" | 60" | 14 | Artificial Marble Shower Panel | Pallet | 1 | | PMC-2416 |

| ZB1020809 | ShowerPanel | 34B | 84" | 60" | 13 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020810 | ShowerPanel | 34B | 84" | 60" | 16 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020811 | ShowerPanel | 34B | 84" | 60" | 16 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020812 | ShowerPanel | 34B | 84" | 60" | 16 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020813 | ShowerPanel | 34B | 84" | 60" | 15 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020814 | ShowerPanel | 34B | 62" | 60" | 15 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020815 | ShowerPanel | 34B | 62" | 60" | 15 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020816 | ShowerPanel | 34B | 62" | 60" | 14 | Artificial Marble Shower Panel | Pallet | 1 | PMC-1411 |
| ZB1020817 | ShowerPanel | 34B | 62" | 60" | 17 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020818 | ShowerPanel | 34B | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | |
| ZB1020819 | ShowerPanel | 34B | | | 9 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | |
| ZB1020820 | ShowerPanel | 34B | 62" | 60" | 15 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020821 | ShowerPanel | 34B | 62" | 60" | 16 | Artificial Marble Shower Panel | Pallet | 1 | PMM-4010 |
| ZB1020822 | ShowerPanel | 34B | 62" | 60" | 15 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020823 | ShowerPanel | 34B | 62" | 60" | 14 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020824 | ShowerPanel | 34B | 62" | 60" | 14 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020825 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | QTS-3450 |
| ZB1020826 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | |
| ZB1020827 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | |
| ZB1020828 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | |
| ZB1020829 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | |
| ZB1020830 | Counter Top | 34B | 99" | 52" | 16 | | Pallet | 1 | |
| ZB1020831 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | |
| ZB1020833 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | |
| ZB1020834 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | |
| ZB1020835 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | |
| ZB1020836 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | |
| ZB1020837 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | QTC-1490 |
| ZB1020838 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | QTC-1250 |
| ZB1020839 | Counter Top | 34B | 99" | 52" | 4 | | Pallet | 1 | QTC-1545E |
| ZB1020840 | ShowerPanel | 34B | 900mm | 1800mm | 1 | | Pallet | 1 | |
| ZB1020841 | ShowerPanel | 34B | 900mm | 1800mm | 4 | | Pallet | 1 | |
| ZB1020842 | ShowerPanel | 34B | 900mm | 1800mm | 7 | | Pallet | 1 | |
| ZB1020843 | ShowerPanel | 34B | 900mm | 1800mm | 5 | | Pallet | 1 | |
| ZB1020844 | ShowerPanel | 34B | 900mm | 1800mm | 10 | | Pallet | 1 | |
| ZB1020845 | ShowerPanel | 34B | 900mm | 1800mm | 5 | | Pallet | 1 | |
| ZB1020846 | ShowerPanel | 34B | 900mm | 1800mm | 8 | | Pallet | 1 | |
| ZB1020847 | ShowerPanel | 34B | 900mm | 1800mm | 14 | | Pallet | 1 | |
| ZB1020848 | ShowerPanel | 34B | | | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | |
| ZB1020849 | Quartz Slabs | 34B | 96" | 26" | 20 | | Pallet | 1 | QTS-3410E |
| ZB1020850 | Quartz Slabs | 34B | 96" | 36" | 15 | | Pallet | 1 | QTK-4030 |
| ZB1020851 | Quartz Slabs | 34B | 96" | 36" | 15 | | Pallet | 1 | QTC-1544E |
| ZB1020852 | Quartz Slabs | 34B | 62" | 36" | 32 | Artificial Marble Shower Panel | Pallet | 1 | PMM-4005 |
| ZB1020853 | Quartz Slabs | 34B | 62" | 36" | 34 | Artificial Marble Shower Panel | Pallet | 1 | PMW-2205 |
| ZB1020854 | Quartz Slabs | 34B | 62" | 36" | 32 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020855 | Quartz Slabs | 34B | 62" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | PMA-1012 |
| ZB1020857 | Quartz Slabs | 34B | 62" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | PMC-1410 |
| ZB1020858 | Quartz Slabs | 34B | 62" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020859 | Quartz Slabs | 34B | 62" | 36" | 34 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020860 | Quartz Slabs | 34B | 62" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020861 | Quartz Slabs | 34B | 62" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020862 | Quartz Slabs | 34B | 62" | 36" | 34 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020863 | Quartz Slabs | 34B | 62" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020864 | Quartz Slabs | 34B | 62" | 36" | 32 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020865 | Quartz Slabs | 34B | 84" | 36" | 32 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020866 | Quartz Slabs | 34B | 84" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020867 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020868 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | |
| ZB1020869 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1020870 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020871 | Quartz Slabs | 34B | 84" | 36" | 34 | Artificial Marble Shower Panel | Pallet | 1 | PMM-4015 | |
| ZB1020872 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020873 | Quartz Slabs | 34B | 84" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020874 | Quartz Slabs | 34B | 84" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020875 | Quartz Slabs | 34B | 84" | 36" | 32 | Artificial Marble Shower Panel | Pallet | 1 | PMC-1235 | |
| ZB1020876 | Quartz Slabs | 34B | 84" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | PMC-1236 | |
| ZB1020877 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020878 | Quartz Slabs | 34B | 84" | 36" | 26 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020879 | Quartz Slabs | 34B | 84" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020880 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020881 | Quartz Slabs | 34B | 84" | 36" | 32 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020882 | Quartz Slabs | 34B | 84" | 36" | 32 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020883 | Quartz Slabs | 34B | 84" | 36" | 26 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020884 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020885 | Quartz Slabs | 34B | 84" | 36" | 32 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020886 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020887 | Quartz Slabs | 34B | 84" | 36" | 32 | Artificial Marble Shower Panel | Pallet | 1 | PMB-1020 | |
| ZB1020888 | Quartz Slabs | 34B | 84" | 36" | 28 | Artificial Marble Shower Panel | Pallet | 1 | | |
| ZB1020889 | Quartz Slabs | 34B | 84" | 36" | 30 | Artificial Marble Shower Panel | Pallet | 1 | PMA-1018 | |
| ZB1020890 | Sinks | 16 | | | 18 | | each | 1 | Sink-802 | |
| ZB1020891 | Sinks | 16 | | | 5 | | each | 1 | Sink-802 | |
| ZB1020892 | Sinks | 16 | | | 5 | | | 1 | Sink-806 | |
| ZB1020893 | Sinks | 16 | | | 12 | | | 1 | Sink-806 | |
| ZB1020894 | Sinks | 16 | | | 2 | | each | 1 | Double sink | |
| ZB1020895 | Sinks | 16 | | | 8 | | | 1 | Sink-910 | |
| ZB1020896 | Sinks | 16 | | | 13 | | | 1 | Sink-910 | |
| ZB1020897 | Sinks | 16 | | | 2 | | each | 1 | Double sink | |
| ZB1020898 | Sinks | 16 | | | 4 | | each | 1 | single sink | |
| ZB1020899 | Sinks | 16 | | | 9 | | each | | Sink-807R | |
| ZB1020900 | Sinks | 16 | | | 7 | | each | | Sink-807R | |
| ZB1020901 | Sinks | 16 | | | 16 | | each | | Sink 805R | |
| ZB1020902 | Sinks | 16 | | | 3 | | each | | Sink 805R | |
| ZB1020903 | Sinks | 16 | | | 3 | | each | | Sink 801R | |
| ZB1020904 | Sinks | 16 | | | 18 | | each | | Sink 801R | |
| ZB1020905 | Sinks | 16 | | | 8 | | each | | Sink 868A | |
| ZB1020906 | Sinks | 16 | | | 15 | | each | | Sink 868A | |
| ZB1020907 | Sinks | 16 | | | 24 | | each | | Sink 809 | |
| ZB1020908 | Sinks | 16 | | | 21 | | each | | Sink 809 | |
| ZB1020909 | Sinks | 16 | | | 2 | | each | | Sink 868A | |
| ZB1020910 | Sinks | 16 | | | 18 | | each | | Sink 803 | |
| ZB1020911 | Sinks | 16 | | | 15 | | each | | Sink 803 | |
| ZB1020912 | Sinks | 16 | | | 12 | | each | | Sink 803 | |
| ZB1020913 | Sinks | 16 | | | 10 | | each | | Sink 867 | |
| ZB1020914 | Sinks | 16 | | | 3 | | each | | Sink 867 | |
| ZB1020915 | Sinks | 16 | | | 40 | | each | | Sink 807L | |
| ZB1020916 | Sinks | 16 | | | 2 | | each | | Sink 807L | |
| ZB1020917 | Sinks | 16 | | | 4 | | each | | Sink 807L | |
| ZB1020918 | Sinks | 16 | | | 7 | | each | | Sink 808 | |
| ZB1020919 | Sinks | 16 | | | 17 | | each | | Sink 808 | |
| ZB1020920 | Sinks | 16 | | | 16 | | each | | Sink 805L | |
| ZB1020921 | Sinks | 16 | | | 29 | | each | | Sink 805L | |
| ZB1020922 | Sinks | 16 | | | 14 | | each | | Sink 804R | |
| ZB1020923 | Sinks | 16 | | | 16 | | each | | Sink 804R | |
| ZB1020924 | Sinks | 16 | | | 24 | | each | | Sink 804L | 139 |
| ZB1020925 | Sinks | 16 | | | 24 | | each | | Sink 804L | 139 |
| ZB1020926 | Sinks | 16 | | | 1 | | each | | Double sink | |
| ZB1020927 | Sinks | 16 | | | 1 | | each | | Double sink | |
| ZB1020928 | Sinks | 16 | | | 10 | | each | | Sink 869 | |

| Item | Description | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1020929 | Sinks | 16 | | | 23 | | each | | Sink 805R | |
| ZB1020930 | Sinks | 16 | | | 1 | | each | | Double sink | |
| ZB1020931 | Sinks | 16 | | | 1 | | each | | Double sink | |
| ZB1020932 | Sinks | 16 | | | 1 | | each | | Double sink | |
| ZB1020933 | Sinks | 16 | | | 1 | | each | | Double sink | |
| ZB1020934 | Sinks | 16 | | | 2 | | each | | Double sink | |
| ZB1020935 | Wood Cabinet | 32 | | | 1 | | Box | | LFV0801 | |
| ZB1020936 | Wood Cabinet | 32 | | | 1 | | Box | | LFV0801 | |
| ZB1020937 | Wood Cabinet | 32 | | | 1 | | Box | | LFV0801 | |
| ZB1020938 | Vanity Mirror | 12 | 36" | 32" | 1 | Bathroom Glass Mirror | Box | | CLW-VM3632 | |
| ZB1020939 | Vanity Mirror | 12 | 36" | 32" | 1 | Bathroom Glass Mirror | Box | | CLW-VM3632L | |
| ZB1020940 | Vanity Mirror | 12 | 36" | 32" | 1 | Bathroom Glass Mirror | Box | | CLW-VM3632L | |
| ZB1020941 | Vanity Mirror | 12 | 36" | 32" | 2 | Bathroom Glass Mirror | Box | | CLW-VM3632 | |
| ZB1020942 | Vanity Mirror | 12 | 24" | 32" | 6 | Bathroom Glass Mirror | Box | | CLW-VM2432 | |
| ZB1020943 | Vanity Mirror | 12 | 30" | 32" | 5 | Bathroom Glass Mirror | Box | | CLW-VM3032-L | |
| ZB1020944 | Cabinet Mirror | 38 | 30" | 32" | 4 | Bathroom Glass Mirror | Box | | SCS-3032 | |
| ZB1020945 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | 780 |
| ZB1020946 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | 588 |
| ZB1020947 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | 799 |
| ZB1020948 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | |
| ZB1020949 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | |
| ZB1020950 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | |
| ZB1020951 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | |
| ZB1020952 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | |
| ZB1020953 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | |
| ZB1020954 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | |
| ZB1020955 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | | |
| ZB1020956 | Counter Top | 11 | 48" | 21" | 1 | | N/A | 1 | VQS-3050 | 379 |
| ZB1020957 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | CMS-VA1521D | 499 |
| ZB1020958 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | CMS-VA2421L | 499 |
| ZB1020959 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | CLK-VA1221D | 315 |
| ZB1020960 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | CLK-VA3021R | 488 |
| ZB1020961 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | CLK-VA3021L | 488 |
| ZB1020962 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | CCG-W3621 | 319 |
| ZB1020963 | Wood Cabinet | 11 | | | 1 | | N/A | 1 | CW362424 | 567 |
| ZB1001596 | TILES | 34F | 12 | 24 | 240 EACH | | PALLET | 1 | | |
| ZB1001597 | TILES | 34F | 12 | 24 | 360 EACH | | PALLET | 1 | FPR-2070 | |
| ZB1001598 | TILES | 34F | 12 | 24 | 360 EACH | | PALLET | 1 | FPR-2070 | |
| ZB1001599 | TILES | 34F | 12 | 24 | 360 EACH | | PALLET | 1 | FPR-2070 | |
| ZB1001615 | TILES | 34F | 12 | 24 | 360 EACH | | PALLET | 1 | FPR-2082-R | |
| ZB1001614 | TILES | 34F | 12 | 24 | 360 EACH | | PALLET | 2 | FPR-2040 | |
| ZB1001613 | TILES | 34D | 12 | 24 | 168 EACH | | PALLET | 1 | GOLDEN SAND | |
| ZB1001570 | TILES | 34D | 12 | 24 | 168 EACH | | PALLET | 1 | GOLDEN SAND | |
| ZB1001595 | TILES | 34D | 12 | 24 | 72 EACH | | PALLET | 1 | WHITE STAR | |
| ZB1001572 | WOODEN CABINET | 11 | 27 X 12 X 40 | | 1 EACH | | | | | $383.00 |
| ZB1001571 | WOODEN CABINET | 11 | 33 X 20 X 40 | | 1 EACH | | | | | $520.00 |
| ZB1001573 | WOODEN CABINET | 11 | 33 X 20 X 40 | | 1 EACH | | | | | $269.00 |
| ZB1001577 | WOODEN CABINET | 11 | 17.5 X 12 X 30 | | 1 EACH | | | | | $279.00 |
| ZB1001612 | WOODEN CABINET | 11 | 17.5 X 12 X 30 | | 1 EACH | | | | | $279.00 |
| ZB1001574 | WOODEN CABINET | 11 | 12 X 22 X 31.5 | | 1 EACH | | | | | $245.00 |
| ZB1001575 | WOODEN CABINET | 11 | 36 X 24 X 34.5 | | 1 EACH | | | | | $198.00 |
| ZB1001576 | WOODEN CABINET | 11 | 24 X 12 X 40 | | 1 EACH | | | | | $409.00 |
| ZB1001578 | WOODEN CABINET | 11 | 18 X 13 X 40 | | 1 EACH | | | | | $80.00 |
| ZB1001579 | WOODEN CABINET | 11 | 0 X 12.5 X 20.5 | | 1 EACH | | | | | $180.00 |
| ZB1001580 | WOODEN CABINET | 11 | 21 X 25 X 35 | | 1 EACH | | | | | $378.00 |
| ZB1001581 | WOODEN CABINET | 11 | 18 X 24.5 X 35 | | 1 EACH | | | | | $120.00 |
| ZB1001583 | WOODEN CABINET | 11 | 12 X 13 X 40 | | 1 EACH | | | | | No PRICE LISTED |
| ZB1001582 | WOODEN CABINET | 11 | 30 X 12.5 X 40 | | 1 EACH | | | | | $278.00 |
| ZB1001616 | WOODEN CABINET | 11 | 12 X 12 X 40 | | 1 EACH | | | | | $269 (DAMAGED) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1001586 | WOODEN CABINET | 11 | 21 X 12 X 40 | | 1 EACH | | | | $359.00 |
| ZB1001585 | WOODEN CABINET | 11 | 21 X 12 X 40 | | 1 EACH | | | | $429.00 |
| ZB1001591 | WOODEN CABINET | 11 | 15 X 21.5 X 32 | | 1 EACH | | | | $367.00 |
| ZB1001587 | WOODEN CABINET | 11 | 12 X 22 X 32 | | 1 EACH | | | | $152.00 |
| ZB1125475 | WOODEN CABINET | 11 | 30 X 22 X 32 | | 1 EACH | | | | No PRICE LISTED |
| ZB1001588 | WOODEN CABINET | 11 | 36 X 22 X 32 | | 1 EACH | | | | No PRICE LISTED |
| ZB1001589 | WOODEN CABINET | 11 | 27 X 13 X 40 | | 1 EACH | | | | $298.00 |
| ZB1001590 | WOODEN CABINET | 11 | 18 X 13 X 30.5 | | 1 EACH | | | | $130.90 |
| ZB1001531 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | PANDORA GOLD | |
| ZB1001524 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | QTW-3010 | |
| ZB1001525 | QSP | 36B | 96 | 36 | 14 EACH | 1 PALLET | | CALACATTA CLASSIC | |
| ZB1001532 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | QTC-1240 € | |
| ZB1001526 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | CALACATTA CLASSIC | |
| ZB1001527 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | QTC-1613 (E) | |
| ZB1001528 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | QTC-1613 (E) | |
| ZB1001529 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | STATUARIO VENATO | |
| ZB1001530 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | WHITE STAR | |
| ZB1001533 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | APUAN WHITE | |
| ZB1001535 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | QTS-3440 (E) | |
| ZB1001536 | QSP | 36B | 96 | 36 | 15 EACH | 1 PALLET | | QTS-3440 (E) | |
| ZB1001537 | QSP | 36B | 110 | 36 | 16 EACH | 1 PALLET | | CALACATTA FUSION | |
| ZB1001538 | QSP | 36B | 110 | 36 | 16 EACH | 1 PALLET | | CALACATTA VENICE | |
| ZB1001539 | QSP | 36B | 110 | 36 | 16 EACH | 1 PALLET | | CALACATTA VENICE | |
| ZB1001540 | QSP | 36B | 110 | 36 | 16 EACH | 1 PALLET | | CALACATTA ROYAL | |
| ZB1001541 | QSP | 36C | 96 | 36 | 15 EACH | 1 PALLET | | KARAMAY | |
| ZB1001542 | QSP | 36C | 96 | 36 | 15 EACH | 1 PALLET | | QTB-1840 | |
| ZB1001543 | QSP | 36C | 96 | 36 | 15 EACH | 1 PALLET | | CALACATTA CLASSIC | |
| ZB1001544 | QSP | 36C | 96 | 36 | 14 EACH | 1 PALLET | | QTL-2025 | |
| ZB1001545 | QSP | 36C | 96 | 36 | 1 EACH | 1 PALLET | | QTL-94 | |
| ZB1001546 | QSP | 36C | 96 | 36 | 15 EACH | 1 PALLET | | QTS-5094 (E) | |
| ZB1001547 | QSP | 36C | 96 | 36 | 15 EACH | 1 PALLET | | QTC-1183 | |
| ZB1001548 | QSP | 36C | 110 | 36 | 16 EACH | 1 PALLET | | CALACATTA ROYAL | |
| ZB1001549 | QSP | 36C | 110 | 36 | 16 EACH | 1 PALLET | | CALACATTA ORO | |
| ZB1001550 | QSP | 36C | 110 | 36 | 16 EACH | 1 PALLET | | CALACATTA LUNA | |
| ZB1001551 | QSP | 36C | 110 | 36 | 16 EACH | 1 PALLET | | CALACATTA FLORENCE | |
| ZB1001552 | QSP | 36C | 110 | 36 | 16 EACH | 1 PALLET | | CALACATTA FOREST | |
| ZB1001553 | QSP | 36C | 96 | 26 | 20 EACH | 1 PALLET | | PANDORA GOLD | |
| ZB1001554 | QSP | 36C | 96 | 26 | 20 EACH | 1 PALLET | | PANDORA GOLD | |
| ZB1001555 | QSP | 36C | 120 | 26 | 20 EACH | 1 PALLET | | PARSEL WHITE | |
| ZB1001556 | QSP | 36C | 120 | 26 | 20 EACH | 1 PALLET | | PARSEL WHITE | |
| ZB1001557 | QSP | 36C | 120 | 26 | 20 EACH | 1 PALLET | | DENALI WHITE | |
| ZB1001558 | QSP | 36C | 120 | 26 | 20 EACH | 1 PALLET | | CALACATTA NADO | |
| ZB1001559 | QSP | 36C | 120 | 26 | 21 EACH | 1 PALLET | | QTG-4030 | |
| ZB1001560 | QSP | 36C | 96 | 26 | 20 EACH | 1 PALLET | | QTW-4010 (E) | |
| ZB1001561 | QSP | 36C | 96 | 26 | 20 EACH | 1 PALLET | | QTW-4010 (E) | |
| ZB1001562 | QSP | 36C | 120 | 26 | 10 EACH | 1 PALLET | | CALACATTA RIVER | |
| ZB1001563 | QSP | 36C | 96 | 26 | 9 EACH | 1 PALLET | | CALACATTA RIVER | |
| ZB1001564 | QSP | 36C | 120 | 26 | 20 EACH | 1 PALLET | | HELSINKI | |
| ZB1001565 | QSP | 36C | 120 | 26 | 20 EACH | 1 PALLET | | HELSINKI | |
| ZB1001566 | QSP | 36C | 120 | 26 | 20 EACH | 1 PALLET | | HELSINKI | |
| ZB1001567 | QSP | 36C | 120 | 26 | 20 EACH | 1 PALLET | | QTW-4040 (E) | |
| ZB1001568 | QSP | 36C | 120 | 26 | 20 EACH | 1 PALLET | | QUARTZ WHITE | |
| ZB1001569 | QSP | 36C | 96 | 26 | 20 EACH | 1 PALLET | | QTW-2005 (E) | |
| ZB0999337 | Tile | 34D | 12 | 36 | 216 | pallet | 1 | FPR2024 | |
| ZB0999338 | Tile | 34D | 12 | 36 | 216 | pallet | 1 | FPR2024 | |
| ZB0999339 | Tile | 34D | 12 | 36 | 216 | pallet | 1 | FPR2024 | |
| ZB0999340 | Tile | 34D | 12 | 36 | 216 | pallet | 1 | FPR2024 | |
| ZB0999341 | Tile | 34D | 12 | 36 | 216 | pallet | 1 | FPR2024 | |
| ZB0999342 | Tile | 34D | 12 | 36 | 216 | pallet | 1 | FPR2024 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZB0999343 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR2024 | |
| ZB0999344 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999345 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999346 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999347 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999348 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999349 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999350 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999351 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999352 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999353 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999354 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999355 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999356 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999357 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999358 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999359 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999360 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999361 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999362 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999363 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999364 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | Tile | |
| ZB0999365 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999366 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999367 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999368 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999369 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999370 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999371 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999372 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999373 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB0999374 | Tile | 34D | 12 | 36 | 216 | | pallet | 1 | FPR20195 | |
| ZB1125446 | Cabinet | 11 | | | 1 | | | | CMS-VA2421R | 499 |
| ZB1125447 | Cabinet | 11 | | | 1 | | | | CRW-VA3021L | 459 |
| ZB1125448 | Cabinet | 11 | | | 1 | | | | CCG-VA3021DL | 459 |
| ZB1125449 | Cabinet | 11 | | | 1 | | | | CAM-VA4821D | 626 |
| ZB1125450 | Cabinet | 11 | | | 1 | | | | N/A | N/A |
| ZB1125451 | Cabinet | 11 | | | 1 | | | | CAC-VA2421D | 399 |
| ZB1125452 | Cabinet | 11 | | | 1 | | | | CAC-VA2421L | 499 |
| ZB1125453 | Cabinet | 11 | | | 1 | | | | CAC-VA2421L | 499 |
| ZB1125454 | Cabinet | 11 | | | 1 | | | | CPG-VA3621DR | 541 |
| ZB1125455 | Cabinet | 11 | | | 1 | | | | VTB-6120 | 209 |
| ZB1125456 | Cabinet | 11 | | | 1 | | | | CMG-VA3620L | 572 |
| ZB1125457 | Cabinet | 11 | | | 1 | | | | CMG-VA1521 | 369 |
| ZB1125458 | Cabinet | 11 | | | 1 | | | | cabinet | |
| ZB1125459 | Cabinet | 11 | | | 1 | | | | cabinet | |
| ZB1125460 | Cabinet | 11 | | | 1 | | | | cabinet | |
| ZB1125461 | Cabinet | 11 | | | 1 | | | | CMG-VA4821 | 717 |
| ZB1125462 | Cabinet | 11 | | | 1 | | | | CBC-VA3621R | 572 |
| ZB1125463 | Cabinet | 11 | | | 1 | | | | CBC-VA2421R | 406 |
| ZB1125464 | Cabinet | 11 | | | 1 | | | | CWC-VA1521D | 189 |
| ZB1125465 | Cabinet | 11 | | | 1 | | | | cabinet | |
| ZB1125466 | Cabinet | 11 | | | 1 | | | | cabinet | |
| ZB1125467 | Cabinet | 11 | | | 1 | | | | cabinet | |
| ZB1125468 | Cabinet | 11 | | | 1 | | | | cabinet | |
| ZB1125469 | Cabinet | 11 | | | 1 | | | | CAM-VA3621 | 350 |
| ZB1125470 | Cabinet | 11 | | | 1 | | | | CAM-VA1221D | 351 |
| ZB1125471 | Countertop | 11 | 30 | 20 | 1 | Natural Granite Countertop | | | VQP3005 | 249 |
| ZB1125472 | Cabinet | 11 | | | 1 | | | | CAM-VA3021L | 443 |

| ZB1125473 | Cabinet | 11 | | | 1 | | | | CAM-VA1521 | 259 |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1125474 | Cabinet | 11 | | | 1 | | | | CAH-VA1521 | 189 |
| ZB0999333 | Tile | 34F | 12 | 24 | 360 | | pallet | 1 | Fpp2002 | |
| ZB0999335 | Tile | 34F | 12 | 24 | 360 | | pallet | 1 | Fpp2002 | |
| ZB0999336 | Tile | 34F | 12 | 24 | 360 | | pallet | 1 | Fpp2002 | |
| ZB0999299 | Countertop | 36E | 120 | 26 | 20 | Natural Granite Countertop | | | CTK-3517 | |
| ZB0999300 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | Prague White | |
| ZB0999301 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | Prague White | |
| ZB0999302 | Countertop | 36E | 96 | 26 | 20 | Natural Granite Countertop | | | CTB-2370E | |
| ZB0999303 | Countertop | 36E | 96 | 26 | 20 | Natural Granite Countertop | | | CTB-2370E | |
| ZB0999304 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | CTB-1820 | |
| ZB0999305 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | CTB2375E | |
| ZB0999306 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | Sony Gold | |
| ZB0999307 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | Brazil Gold | |
| ZB0999308 | Countertop | 36E | 120 | 26 | 20 | Natural Granite Countertop | | | Royal Jade | |
| ZB0999309 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | kashmire Purple | |
| ZB0999310 | Countertop | 36E | 108 | 26 | 15 | Granite Countertop | | | Prague White | |
| ZB0999311 | Countertop | 36E | 96 | 26 | 5 | Natural Granite Countertop | | | ? | |
| ZB0999312 | Countertop | 36E | ? | ? | 20 | Natural Granite Countertop | | | Golden Mark | |
| ZB0999313 | Countertop | 36E | 96 | 26 | 5 | Natural Granite Countertop | | | Prague White | |
| ZB0999314 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | Giallosf Real | |
| ZB0999315 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | CTM1820 | |
| ZB0999316 | Countertop | 36E | 108 | 26 | 20 | Granite Countertop | | | CTW2515E | |
| ZB0999317 | Countertop | 36E | 96 | 26 | 20 | Natural Granite Countertop | | | Prague White | |
| ZB0999318 | Countertop | 36E | 90 | 26 | 12 | Natural Granite Countertop | | | Prague White | |
| ZB0999319 | Countertop | 36E | 96 | 26 | 8 | Natural Granite Countertop | | | Sony Gold | |
| ZB0999320 | Countertop | 36E | 96 | 26 | 20 | Natural Granite Countertop | | | Prague White | |
| ZB0999321 | Countertop | 36E | 96 | 26 | 20 | Natural Granite Countertop | | | CTS1210 | |
| ZB0999322 | Countertop | 36E | 96 | 26 | 20 | Natural Granite Countertop | | | CTN4510E | |
| ZB0999323 | Countertop | 36E | 96 | 26 | 20 | Natural Granite Countertop | | | CTN4510E | |
| ZB0999324 | Countertop | 36E | 96 | 26 | 20 | Natural Granite Countertop | | | CTS1210E | |
| ZB0999325 | Countertop | 36E | 120 | 26 | 20 | Natural Granite Countertop | | | CTN4530E | |
| ZB0999326 | Countertop | 36E | 120 | 26 | 20 | Natural Granite Countertop | | | CTN4530E | |
| ZB0999327 | Countertop | 36E | 120 | 26 | 9 | Natural Granite Countertop | | | CTW2517E | |
| ZB0999328 | Countertop | 36E | 94 | 26 | 2 | Natural Granite Countertop | | | CTW2510E | |
| ZB0999329 | Countertop | 36E | 108 | 26 | 9 | Granite Countertop | | | CTG6320 | |
| ZB0999330 | Countertop | 36E | 120 | 26 | 20 | Natural Granite Countertop | | | Prague White | |
| ZB0999331 | Countertop | 36E | 120 | 26 | 20 | Natural Granite Countertop | | | CTW2517E | |
| ZB0999332 | Countertop | 36E | 120 | 26 | 20 | Natural Granite Countertop | | | White Carrara | |
| ZB0999289 | Countertop | 36 loading | 96 | 32 | 32 | | pallet | | PMC4021A | |
| ZB0999290 | Countertop | 36 loading | 64 | 32 | 40 | | pallet | | Glacier Statuary | |
| ZB0999291 | Countertop | 36 loading | 96 | 32 | 32 | | pallet | | PMG3021A | |
| ZB0999292 | Countertop | 36 loading | 96 | 32 | 32 | | pallet | | PMG3021A | |
| ZB0999293 | Countertop | 36 loading | 64 | 32 | 32 | | pallet | | PMG3011A | |
| ZB0999294 | Countertop | 36 loading | 800mm | 400mm | 32 | | pallet | | PMC-1485A | |
| ZB0999295 | Countertop | 36 loading | 800mm | 400mm | 32 | | pallet | | Quebec Onyx | |
| ZB0999296 | Countertop | 36 loading | 64 | 32 | 40 | | pallet | | Quebec Onyx | |
| ZB0999297 | Countertop | 36 loading | 64 | 32 | 35 | | pallet | | Quebec Onyx | |
| ZB0999298 | Countertop | 36 loading | 64 | 32 | 40 | | pallet | | PMC-1480A | |
| ZB0999201 | Tile | 34D | 590mm | 300mm | 56 | | pallet | 4 | Conch White | |
| ZB0999202 | Tile | 36A | 24 | 48 | 64 | | pallet | 1 | FPD2250 | |
| ZB0999203 | Tile | 36A | 24 | 48 | 64 | | pallet | 1 | FPD2250 | |
| ZB0999204 | Tile | 36A | 24 | 48 | 64 | | pallet | 1 | FPD2250 | |
| ZB0999205 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2026 | |
| ZB0999206 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2026 | |
| ZB0999207 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2026 | |
| ZB0999208 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2026 | |
| ZB0999209 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2026 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB0999210 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2026 |
| ZB0999211 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2026 |
| ZB0999212 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2026 |
| ZB0999213 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2024 |
| ZB0999214 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2024 |
| ZB0999215 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2024 |
| ZB0999216 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2024 |
| ZB0999217 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2024 |
| ZB0999218 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2024 |
| ZB0999219 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2024 |
| ZB0999220 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPT-2024 |
| ZB0999221 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-1039 |
| ZB0999222 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-1039 |
| ZB0999223 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-1039 |
| ZB0999224 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-1039 |
| ZB0999225 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-1039 |
| ZB0999226 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-1049 |
| ZB0999227 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-1049 |
| ZB0999228 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-1049 |
| ZB0999229 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-2006 |
| ZB0999230 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-2006 |
| ZB0999231 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-2006 |
| ZB0999232 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-2006 |
| ZB0999233 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-2007 |
| ZB0999234 | Tile | 36B | 24 | 48 | 50 | | pallet | 1 | FPW TA-2007 |
| ZB0999235 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPW TA-2007 |
| ZB0999236 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPE-1902 |
| ZB0999237 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPE-1902 |
| ZB0999238 | Tile | 36B | 24 | 48 | 54 | | pallet | 1 | FPE-1902 |
| ZB0999239 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | QTC-1085 |
| ZB0999240 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | QTC-1085 |
| ZB0999241 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | QTC-1085 |
| ZB0999242 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | QTC-1085 |
| ZB0999243 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | QTC-1085 |
| ZB0999244 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | QTC-1085 |
| ZB0999245 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | QTC-1085 |
| ZB0999246 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | QTC-1085 |
| ZB0999247 | Countertop | 36B | 120 | 26 | 20 | | pallet | 1 | Countertop |
| ZB0999248 | Countertop | 36B | 120 | 26 | 20 | | pallet | 1 | Countertop |
| ZB0999249 | Countertop | 36B | 120 | 26 | 20 | | pallet | 1 | Calacata Superior |
| ZB0999250 | Countertop | 36B | 120 | 26 | 20 | | pallet | 1 | Calacata Superior |
| ZB0999251 | Countertop | 36B | 120 | 26 | 20 | | pallet | 1 | QTC1280 |
| ZB0999252 | Countertop | 36B | 120 | 26 | 20 | | pallet | 1 | QTC1280 |
| ZB0999253 | Countertop | 36B | 120 | 26 | 20 | | pallet | 1 | QTC 4030 |
| ZB0999254 | Countertop | 36B | 120 | 26 | 20 | | pallet | 1 | QTC 4030 |
| ZB0999255 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | Countertop |
| ZB0999256 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | Countertop |
| ZB0999257 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | Superior White |
| ZB0999258 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | Superior White |
| ZB0999259 | Countertop | 36B | 96 | 26 | 20 | | pallet | 1 | QTC1275 |
| ZB0999260 | Tile | 36B | 24 | 48 | 64 | | pallet | 1 | FPD2250 |
| ZB0999261 | Tile | 36B | 24 | 48 | 64 | | pallet | 1 | FPD2250 |
| ZB0999262 | Tile | 36B | 24 | 48 | 64 | | pallet | 1 | FPD2250 |
| ZB0999263 | Tile | 36B | 24 | 48 | 64 | | pallet | 1 | FPD2250 |
| ZB0999264 | Tile | 36B | 24 | 48 | 64 | | pallet | 1 | FPD2250 |
| ZB0999265 | Tile | 36B | 24 | 48 | 64 | | pallet | 1 | FPD2250 |
| ZB0999266 | Countertop | 36B | 110 | 26 | 20 | | pallet | 1 | QTC-1640 |
| ZB0999267 | Countertop | 36B | 110 | 26 | 20 | | pallet | 1 | QTC-1640 |
| ZB0999268 | Countertop | 36B | 110 | 26 | 20 | | pallet | 1 | QTC-1640 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB0999269 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | QTC-1640 |
| ZB0999270 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Persa |
| ZB0999271 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Persa |
| ZB0999272 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Persa |
| ZB0999273 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Persa |
| ZB0999274 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Naples |
| ZB0999275 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Naples |
| ZB0999276 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Naples |
| ZB0999277 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Laureus |
| ZB0999278 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Laureus |
| ZB0999279 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Laureus |
| ZB0999280 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Laureus |
| ZB0999281 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Forest |
| ZB0999282 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Forest |
| ZB0999283 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Forest |
| ZB0999284 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Forest |
| ZB0999285 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Azul Imperial |
| ZB0999286 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Azul Imperial |
| ZB0999287 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Nico |
| ZB0999288 | Countertop | 36B | 110 | 26 | 20 | pallet | 1 | Calacatta Apollo |

# EXHIBIT A-2

**Inventory List for 300 Alemany Blvd., San Francisco, CA**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Uni-Stone & Cabinet Master Inventory List - 300 Alemany Blvd, San Francisco CA** | | | | | | | | | |
| Date: 8/29/2023 | | | | | | | | | |
| Barcode | Description | Room # | Size Length (In) | Size Width (In) | Quanity (Each) | Reason Not Subject to AD/CVD | Packaging Type | # of Packages | Style # (If visible) | Listed value (if visible) |
| ZB1088692 | quartz vanity with si | A | 48 | 21 | 1 | | display | | SVQU22034 | $ 798.00 |
| ZB1088693 | Wood Cabinet | A | 48 | 21 | 1 | | display | | CMGVA4821 | $ 933.00 |
| ZB1088694 | Quartz Countertop | A | 60 | 21 | 1 | | display | | VQL5050 | $ 749.00 |
| ZB1088695 | Wood Cabinet | A | 60 | 21 | 1 | | display | | CSWVA6021 | $ 868.00 |
| ZB1088696 | Wood Cabinet | A | 36 | 21 | 1 | | display | | CIWVA3621 | $ 360.00 |
| ZB1088697 | Wood Cabinet | A | 24 | 21 | 1 | | display | | CSWVA2421 | $ 605.00 |
| ZB1088698 | quartz vanity with sinl | A | 24 | 21 | 1 | | display | | VAQC1050 | $ 649.00 |
| ZB1088699 | Wood Cabinet | A | 24 | 21 | 1 | | display | | CAHVA2421 | $ 359.00 |
| ZB1088700 | Wood Cabinet | A | 24 | 21 | 1 | | display | | CIWVA2421 | $ 509.00 |
| ZB1088701 | Quartz Countertop | A | 24 | 21 | 1 | | display | | VQC1011 | $ 399.00 |
| ZB1088702 | Wood Cabinet | A | 36 | 21 | 1 | | display | | CACVA3621 | $ 1,529.00 |
| ZB1088703 | Quartz Countertop | A | 60 | 21 | 1 | | display | | VQC0075 | $ 778.00 |
| ZB1088704 | Wood Cabinet | A | 60 | 21 | 1 | | display | | CACVA6021 | $ 2,039.00 |
| ZB1163864 | QSP | C | 110 | 26 | 1 | | | | QTC-1372 Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073380 | QSP | C | 110 | 26 | | | | | | 499 |
| ZB0985401 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985402 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985403 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985404 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985405 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985406 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985407 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985408 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985409 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985410 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985411 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985412 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985413 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985414 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985415 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985416 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985417 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |
| ZB0985418 | QSP | C | 96 | 26 | 1 | | | | QTC-1210 | 499 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB0985419 | QSP | C | 96 | 26 | 1 | QTC-1210 | 499 |
| ZB0985420 | QSP | C | 96 | 26 | 1 | QTC-1210 | 499 |
| ZB0985421 | QSP | C | 96 | 26 | 1 | QTC-1210 | 499 |
| ZB0985422 | QSP | C | 120 | 26 | 1 | QTI-4030 | 599 |
| ZB0985423 | QSP | C | 120 | 26 | 1 | QTI-4031 | 599 |
| ZB0985424 | QSP | C | 120 | 26 | 1 | QTI-4032 | 599 |
| ZB0985425 | QSP | C | 120 | 26 | 1 | QTI-4033 | 599 |
| ZB0985426 | QSP | C | 120 | 26 | 1 | QTI-4034 | 599 |
| ZB1163761 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163762 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163763 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163764 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163765 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163766 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163767 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163768 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163769 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163770 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163771 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163772 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163773 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163774 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163775 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163776 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163777 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163778 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163779 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163780 | QSP | C | 96 | 26 | 1 | QTW-2005 | 499 |
| ZB1163781 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163782 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163783 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163784 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163785 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163786 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163787 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163788 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163789 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163790 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163791 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163792 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163793 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163794 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |
| ZB1163795 | QSP | C | 96 | 26 | 1 | QTW-4010 | 499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1163796 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163797 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163798 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163799 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163800 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163801 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163802 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163803 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163807 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163808 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163809 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163810 | QSP | C | 96 | 26 | 1 | | QTW-4010 | 499 |
| ZB1163804 | QSP | C | 110 | 26 | 1 | | QTC-1662 | 499 |
| ZB1163805 | QSP | C | 110 | 26 | 1 | | QTC-1662 | 499 |
| ZB1163806 | QSP | C | 110 | 26 | 1 | | QTC-1662 | 499 |
| ZB1163811 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163812 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163813 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163814 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163815 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163816 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163817 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163818 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163819 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163820 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163821 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163822 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163823 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163824 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163825 | QSP | C | 96 | 26 | 1 | | QTI-4010 | 499 |
| ZB1163841 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163842 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163843 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163844 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163845 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163846 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163847 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163848 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163849 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163850 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163851 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163852 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163853 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |

| ZB1163854 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
|---|---|---|---|---|---|---|---|---|
| ZB1163855 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163856 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163857 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163858 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163859 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163860 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163861 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163862 | QSP | C | 110 | 26 | 1 | | QTC-1372 | 499 |
| ZB1163865 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163866 | QSP | C | 110 | 26 | 1 | | QTC-1560 | 499 |
| ZB1163867 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163868 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163869 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163870 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163871 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163872 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163873 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163874 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163875 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163876 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163877 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163878 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163879 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163880 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163881 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163882 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163883 | QSP | C | 110 | 26 | 1 | | qtc-1560 | 499 |
| ZB1163884 | QSP | C | 96 | 26 | 1 | | QTS-3610 | 499 |
| ZB1163885 | QSP | C | 96 | 26 | 1 | | QTC-3610 | 499 |
| ZB1163886 | QSP | C | 96 | 26 | 1 | | QTS-3611 | 499 |
| ZB1163887 | QSP | C | 96 | 26 | 1 | | QTC-3611 | 499 |
| ZB1163888 | QSP | C | 96 | 26 | 1 | | QTS-3612 | 499 |
| ZB1163889 | QSP | C | 96 | 26 | 1 | | QTC-3612 | 499 |
| ZB1163890 | QSP | C | 96 | 26 | 1 | | QTC-3613 | 499 |
| ZB1163891 | QSP | C | 96 | 26 | 1 | | QTC-3613 | 499 |
| ZB1163892 | QSP | C | 96 | 26 | 1 | | QTS-3614 | 499 |
| ZB1163893 | QSP | C | 96 | 26 | 1 | | QTC-3614 | 499 |
| ZB1163894 | QSP | C | 96 | 26 | 1 | | QTS-3615 | 499 |
| ZB1163895 | QSP | C | 96 | 26 | 1 | | QTS-3615 | 499 |
| ZB1163896 | QSP | C | 96 | 26 | 1 | | QTS-3615 | 499 |
| ZB1163897 | QSP | C | 96 | 26 | 1 | | QTS-3615 | 499 |
| ZB1163898 | QSP | C | 96 | 26 | 1 | | QTS-3615 | 499 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1163899 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB1163900 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB1163901 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB1163902 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB1163903 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB1163904 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB1163905 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985427 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985428 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985429 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985430 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985431 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985432 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985433 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985434 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985435 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985436 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985437 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985438 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985439 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985440 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985441 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985442 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB0985443 | QSP | C | 96 | 26 | 1 | QTS-3615 | 499 |
| ZB1088362 | QSP | C | 120 | 26 | 1 | | |
| ZB1088388 | QSP | C | 120 | 26 | 1 | | |
| ZB1088389 | QSP | C | 120 | 26 | 1 | | |
| ZB1088390 | QSP | C | 120 | 26 | 1 | | |
| ZB1088391 | QSP | C | 120 | 26 | 1 | | |
| ZB1088392 | QSP | C | 120 | 26 | 1 | | |
| ZB1088393 | QSP | C | 120 | 26 | 1 | | |
| ZB1088394 | QSP | C | 120 | 26 | 1 | | |
| ZB1088395 | QSP | C | 120 | 26 | 1 | | |
| ZB1088396 | QSP | C | 120 | 26 | 1 | | |
| ZB1088397 | QSP | C | 120 | 26 | 1 | | |
| ZB1088398 | QSP | C | 120 | 26 | 1 | | |
| ZB1088399 | QSP | C | 120 | 26 | 1 | | |
| ZB1088400 | QSP | C | 120 | 26 | 1 | | |
| ZB1088408 | QSP | C | 110 | 26 | 1 | | |
| ZB1088409 | QSP | C | 110 | 26 | 1 | | |
| ZB1088410 | QSP | C | 110 | 26 | 1 | | |
| ZB1088411 | QSP | C | 110 | 26 | 1 | | |
| ZB1088412 | QSP | C | 110 | 26 | 1 | | |

| | | | | | |
|---|---|---|---|---|---|
| ZB1088413 | QSP | C | 110 | 26 | 1 |
| ZB1088414 | QSP | C | 110 | 26 | 1 |
| ZB1088415 | QSP | C | 110 | 26 | 1 |
| ZB1088416 | QSP | C | 110 | 26 | 1 |
| ZB1088417 | QSP | C | 110 | 26 | 1 |
| ZB1088418 | QSP | C | 110 | 26 | 1 |
| ZB1088419 | QSP | C | 110 | 26 | 1 |
| ZB1088420 | QSP | C | 110 | 26 | 1 |
| ZB1088421 | QSP | C | 110 | 26 | 1 |
| ZB1088422 | QSP | C | 110 | 26 | 1 |
| ZB1088423 | QSP | C | 110 | 26 | 1 |
| ZB1088424 | QSP | C | 110 | 26 | 1 |
| ZB1088425 | QSP | C | 110 | 26 | 1 |
| ZB1088426 | QSP | C | 110 | 26 | 1 |
| ZB1088427 | QSP | C | 110 | 26 | 1 |
| ZB1088428 | QSP | C | 110 | 26 | 1 |
| ZB1088361 | QSP | C | 110 | 26 | 1 |
| ZB1088363 | QSP | C | 110 | 26 | 1 |
| ZB1088364 | QSP | C | 110 | 26 | 1 |
| ZB1088365 | QSP | C | 110 | 26 | 1 |
| ZB1088366 | QSP | C | 110 | 26 | 1 |
| ZB1088367 | QSP | C | 110 | 26 | 1 |
| ZB1088368 | QSP | C | 110 | 26 | 1 |
| ZB1088369 | QSP | C | 110 | 26 | 1 |
| ZB1088370 | QSP | C | 110 | 26 | 1 |
| ZB1088371 | QSP | C | 110 | 26 | 1 |
| ZB1088372 | QSP | C | 110 | 26 | 1 |
| ZB1088373 | QSP | C | 110 | 26 | 1 |
| ZB1088374 | QSP | C | 110 | 26 | 1 |
| ZB1088375 | QSP | C | 110 | 26 | 1 |
| ZB1088376 | QSP | C | 110 | 26 | 1 |
| ZB1088377 | QSP | C | 110 | 26 | 1 |
| ZB1088378 | QSP | C | 110 | 26 | 1 |
| ZB1088379 | QSP | C | 110 | 26 | 1 |
| ZB1088380 | QSP | C | 110 | 26 | 1 |
| ZB1088381 | QSP | C | 110 | 26 | 1 |
| ZB1088382 | QSP | C | 110 | 26 | 1 |
| ZB1088401 | QSP | C | 110 | 26 | 1 |
| ZB1088402 | QSP | C | 110 | 26 | 1 |
| ZB1088403 | QSP | C | 110 | 26 | 1 |
| ZB1088404 | QSP | C | 110 | 26 | 1 |
| ZB1088405 | QSP | C | 110 | 26 | 1 |
| ZB1088406 | QSP | C | 110 | 26 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| ZB1088407 | QSP | C | 110 | 26 | 1 |
| ZB1088429 | QSP | C | 110 | 26 | 1 |
| ZB1088430 | QSP | C | 110 | 26 | 1 |
| ZB1088431 | QSP | C | 110 | 26 | 1 |
| ZB1088432 | QSP | C | 110 | 26 | 1 |
| ZB1088433 | QSP | C | 110 | 26 | 1 |
| ZB1088434 | QSP | C | 110 | 26 | 1 |
| ZB1088435 | QSP | C | 110 | 26 | 1 |
| ZB1088436 | QSP | C | 110 | 26 | 1 |
| ZB1088437 | QSP | C | 110 | 26 | 1 |
| ZB1088438 | QSP | C | 110 | 26 | 1 |
| ZB1088439 | QSP | C | 110 | 26 | 1 |
| ZB1088440 | QSP | C | 110 | 26 | 1 |
| ZB1088441 | QSP | C | 110 | 26 | 1 |
| ZB1088442 | QSP | C | 110 | 26 | 1 |
| ZB1088443 | QSP | C | 110 | 26 | 1 |
| ZB1088444 | QSP | C | 110 | 26 | 1 |
| ZB1088445 | QSP | C | 110 | 26 | 1 |
| ZB1088446 | QSP | C | 110 | 26 | 1 |
| ZB1088447 | QSP | C | 110 | 26 | 1 |
| ZB1088448 | QSP | C | 110 | 26 | 1 |
| ZB1088449 | QSP | C | 110 | 26 | 1 |
| ZB1088450 | QSP | C | 110 | 26 | 1 |
| ZB1088383 | QSP | C | 96 | 26 | 1 |
| ZB1088384 | QSP | C | 96 | 26 | 1 |
| ZB1088385 | QSP | C | 96 | 26 | 1 |
| ZB1088386 | QSP | C | 96 | 26 | 1 |
| ZB1088387 | QSP | C | 96 | 26 | 1 |
| ZB1088451 | QSP | C | 96 | 26 | 1 |
| ZB1088453 | QSP | C | 96 | 26 | 1 |
| ZB1088454 | QSP | C | 96 | 26 | 1 |
| ZB1088455 | QSP | C | 96 | 26 | 1 |
| ZB1088452 | QSP | C | 96 | 26 | 1 |
| ZB1088456 | QSP | C | 96 | 26 | 1 |
| ZB1088457 | QSP | C | 96 | 26 | 1 |
| ZB1088458 | QSP | C | 96 | 26 | 1 |
| ZB1088459 | QSP | C | 96 | 26 | 1 |
| ZB1088460 | QSP | C | 96 | 26 | 1 |
| ZB1088461 | QSP | C | 96 | 26 | 1 |
| ZB1088462 | QSP | C | 96 | 26 | 1 |
| ZB1088463 | QSP | C | 96 | 26 | 1 |
| ZB1088464 | QSP | C | 96 | 26 | 1 |
| ZB1088465 | QSP | C | 96 | 26 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| ZB1088466 | QSP | C | 96 | 26 | 1 |
| ZB1088467 | QSP | C | 96 | 26 | 1 |
| ZB1088468 | QSP | C | 96 | 26 | 1 |
| ZB1088469 | QSP | C | 96 | 26 | 1 |
| ZB1088470 | QSP | C | 96 | 26 | 1 |
| ZB1088471 | QSP | C | 120 | 26 | 1 |
| ZB1088472 | QSP | C | 120 | 26 | 1 |
| ZB1088473 | QSP | C | 120 | 26 | 1 |
| ZB1088474 | QSP | C | 120 | 26 | 1 |
| ZB1088475 | QSP | C | 120 | 26 | 1 |
| ZB1088476 | QSP | C | 120 | 26 | 1 |
| ZB1088477 | QSP | C | 120 | 26 | 1 |
| ZB1088478 | QSP | C | 120 | 26 | 1 |
| ZB1088479 | QSP | C | 120 | 26 | 1 |
| ZB1088480 | QSP | C | 120 | 26 | 1 |
| ZB1088481 | QSP | C | 120 | 26 | 1 |
| ZB1088482 | QSP | C | 120 | 26 | 1 |
| ZB1088483 | QSP | C | 120 | 26 | 1 |
| ZB1088484 | QSP | C | 120 | 26 | 1 |
| ZB1088485 | QSP | C | 120 | 26 | 1 |
| ZB1088486 | QSP | C | 110 | 26 | 1 |
| ZB1088487 | QSP | C | 110 | 26 | 1 |
| ZB1088488 | QSP | C | 110 | 26 | 1 |
| ZB1088489 | QSP | C | 110 | 26 | 1 |
| ZB1088490 | QSP | C | 110 | 26 | 1 |
| ZB1088491 | QSP | C | 110 | 26 | 1 |
| ZB1088492 | QSP | C | 110 | 26 | 1 |
| ZB1088493 | QSP | C | 110 | 26 | 1 |
| ZB1088494 | QSP | C | 110 | 26 | 1 |
| ZB1088495 | QSP | C | 110 | 26 | 1 |
| ZB1088496 | QSP | C | 110 | 26 | 1 |
| ZB1088497 | QSP | C | 110 | 26 | 1 |
| ZB1088498 | QSP | C | 110 | 26 | 1 |
| ZB1088499 | QSP | C | 110 | 26 | 1 |
| ZB1088500 | QSP | C | 110 | 26 | 1 |
| ZB1088501 | QSP | C | 110 | 26 | 1 |
| ZB1088502 | QSP | C | 96 | 26 | 1 |
| ZB1088503 | QSP | C | 96 | 26 | 1 |
| ZB1088504 | QSP | C | 96 | 26 | 1 |
| ZB1088505 | QSP | C | 96 | 26 | 1 |
| ZB1088506 | QSP | C | 96 | 26 | 1 |
| ZB1088507 | QSP | C | 96 | 26 | 1 |
| ZB1088508 | QSP | C | 96 | 26 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| ZB1088509 | QSP | C | 96 | 26 | 1 |
| ZB1088510 | QSP | C | 96 | 26 | 1 |
| ZB1088511 | QSP | C | 96 | 26 | 1 |
| ZB1088512 | QSP | C | 96 | 26 | 1 |
| ZB1088513 | QSP | C | 96 | 26 | 1 |
| ZB1088514 | QSP | C | 96 | 26 | 1 |
| ZB1088515 | QSP | C | 96 | 26 | 1 |
| ZB1088516 | QSP | C | 96 | 26 | 1 |
| ZB1088517 | QSP | C | 96 | 26 | 1 |
| ZB1088518 | QSP | C | 96 | 26 | 1 |
| ZB1088519 | QSP | C | 96 | 26 | 1 |
| ZB1088520 | QSP | C | 96 | 26 | 1 |
| ZB1088521 | QSP | C | 96 | 26 | 1 |
| ZB1088522 | QSP | C | 120 | 26 | 1 |
| ZB1088523 | QSP | C | 120 | 26 | 1 |
| ZB1088524 | QSP | C | 120 | 26 | 1 |
| ZB1088525 | QSP | C | 120 | 26 | 1 |
| ZB1088526 | QSP | C | 120 | 26 | 1 |
| ZB1088527 | QSP | C | 120 | 26 | 1 |
| ZB1088528 | QSP | C | 120 | 26 | 1 |
| ZB1088529 | QSP | C | 120 | 26 | 1 |
| ZB1088530 | QSP | C | 108 | 26 | 1 |
| ZB1088531 | QSP | C | 108 | 26 | 1 |
| ZB1088532 | QSP | C | 108 | 26 | 1 |
| ZB1088533 | QSP | C | 108 | 26 | 1 |
| ZB1088534 | QSP | C | 108 | 26 | 1 |
| ZB1088535 | QSP | C | 108 | 26 | 1 |
| ZB1088536 | QSP | C | 108 | 26 | 1 |
| ZB1088537 | QSP | C | 108 | 26 | 1 |
| ZB1088538 | QSP | C | 108 | 26 | 1 |
| ZB1088539 | QSP | C | 120 | 26 | 1 |
| ZB1088540 | QSP | C | 120 | 26 | 1 |
| ZB1088541 | QSP | C | 120 | 26 | 1 |
| ZB1088542 | QSP | C | 120 | 26 | 1 |
| ZB1088543 | QSP | C | 120 | 26 | 1 |
| ZB1088544 | QSP | C | 120 | 26 | 1 |
| ZB1088545 | QSP | C | 120 | 26 | 1 |
| ZB1088546 | QSP | C | 120 | 26 | 1 |
| ZB1088547 | QSP | C | 120 | 26 | 1 |
| ZB1088548 | QSP | C | 120 | 26 | 1 |
| ZB1088549 | QSP | C | 120 | 26 | 1 |
| ZB1088550 | QSP | C | 120 | 26 | 1 |
| ZB1088551 | QSP | C | 120 | 26 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1088552 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088553 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088554 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088555 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088556 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088557 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088558 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088559 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088560 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088561 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088562 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088563 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088564 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088565 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088566 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088567 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088568 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088569 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088570 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088571 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088572 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088573 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088574 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088575 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088576 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088577 | QSP | C | 120 | 26 | 1 | | | |
| ZB1088578 | QSP | C | 120 | 26 | 1 | | | |
| ZB1073281 | QSP | C | 110 | 26 | 1 | N/A | Calacatta Luccia | 499 |
| ZB1073283 | QSP | C | 110 | 26 | 1 | | Calacatta Luccia | 499 |
| ZB1073284 | QSP | C | 110 | 26 | 1 | | Calacatta Luccia | 499 |
| ZB1073285 | QSP | C | 110 | 26 | 1 | | Calacatta Luccia | 499 |
| ZB1073286 | QSP | C | 110 | 26 | 1 | | Calacatta Luccia | 499 |
| ZB1073287 | QSP | C | 110 | 26 | 1 | | Calacatta Luccia | 499 |
| ZB1073288 | QSP | C | 110 | 26 | 1 | | Calacatta Luccia | 499 |
| ZB1073289 | QSP | C | 110 | 26 | 1 | | Calacatta Luccia | 499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Calacatta | |
| ZB1073290 | QSP | C | 110 | 26 | 1 | | Luccia | 499 |
| | | | | | | | Calacatta | |
| ZB1073291 | QSP | C | 110 | 26 | 1 | | Luccia | 499 |
| | | | | | | | Calacatta | |
| ZB1073292 | QSP | C | 110 | 26 | 1 | | Luccia | 499 |
| | | | | | | | Calacatta | |
| ZB1073293 | QSP | C | 110 | 26 | 1 | | Luccia | 499 |
| | | | | | | | Calacatta | |
| ZB1073294 | QSP | C | 110 | 26 | 1 | | Luccia | 499 |
| | | | | | | | Calacatta | |
| ZB1073295 | QSP | C | 110 | 26 | 1 | | Luccia | 499 |
| | | | | | | | Calacatta | |
| ZB1073296 | QSP | C | 110 | 26 | 1 | | Luccia | 499 |
| | | | | | | | Calacatta | |
| ZB1073297 | QSP | C | 110 | 26 | 1 | | Luccia | 499 |
| ZB1073282 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073298 | QSP | C | 120 | 26 | 1 | | Galaxy Grey | 499 |
| ZB1073299 | QSP | C | 120 | 26 | 1 | | Galaxy Grey | 499 |
| ZB1073301 | QSP | C | 120 | 26 | 1 | N/A | White Star Q | 499 |
| ZB1073300 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073302 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073303 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073304 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073305 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073306 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073307 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073308 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073309 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073310 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073311 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073312 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073313 | QSP | C | 120 | 26 | 1 | | White Star Q | 499 |
| ZB1073314 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073315 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073316 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073317 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073318 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073319 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073320 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073321 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073322 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073323 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |

| ZB1073324 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073325 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073326 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073327 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073328 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073329 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073330 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073331 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073332 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073333 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073334 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Blanco | |
| ZB1073335 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073336 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073337 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073338 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073339 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073340 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073341 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073342 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073343 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073344 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073345 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073346 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073347 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073348 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073349 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073350 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073351 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073352 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073353 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1073354 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Aria | |
| ZB1127361 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127362 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127363 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127364 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127365 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127366 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127367 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127368 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127369 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127370 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127371 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |
| ZB1127372 | QSP | C | 96 | 26 | 1 | N/A | Parsel White | 499 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1127373 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127374 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127375 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127376 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127377 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127378 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127379 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127380 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127381 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127382 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127383 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127384 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127385 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127386 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1127387 | QSP | C | 96 | 26 | 1 | | N/A | Parsel White | 499 |
| ZB1073355 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073356 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073357 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073358 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073359 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073360 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073361 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073362 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073363 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073364 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073365 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073366 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073367 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073368 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1073369 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073370 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073371 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073372 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073373 | QSP | C | 110 | 26 | 1 | | N/A | Quartz Stone | 499 |
| ZB1073374 | QSP | C | 110 | 26 | | | | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073375 | QSP | C | 110 | 26 | | | | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073376 | QSP | C | 110 | 26 | | | | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073377 | QSP | C | 110 | 26 | | | | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073378 | QSP | C | 110 | 26 | | | | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073379 | QSP | C | 110 | 26 | | | | Calacotta Primoe Quartz Counter Top | 499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1073382 | QSP | C | 110 | 26 | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073383 | QSP | C | 110 | 26 | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073384 | QSP | C | 110 | 26 | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073385 | QSP | C | 110 | 26 | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073386 | QSP | C | 110 | 26 | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073387 | QSP | C | 110 | 26 | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073388 | QSP | C | 110 | 26 | Calacotta Primoe Quartz Counter Top | 499 |
| ZB1073389 | QSP | C | 110 | 26 | Calacotta Primoe Quartz Counter Top | 499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Calacotta Primoe Quartz Counter | |
| ZB1073390 | QSP | C | 110 | 26 | | | Top | 499 |
| | | | | | | | Calacotta Primoe Quartz Counter | |
| ZB1073391 | QSP | C | 110 | 26 | | | Top | 499 |
| ZB1127413 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127414 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127415 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127416 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127417 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127418 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127419 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127420 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127421 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127422 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127423 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127424 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127425 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127426 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127427 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127428 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127429 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127430 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127431 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127432 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127433 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127434 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127435 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127436 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127437 | QSP | C | 120 | 26 | 1 | N/A | Bianco Carra | 599 |
| ZB1127388 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127390 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127391 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127392 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127393 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127394 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127395 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127396 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1127397 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127398 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127399 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127400 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127401 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127402 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127403 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127404 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127405 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127406 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127407 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127408 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127409 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127410 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127411 | QSP | C | 96 | 26 | 1 | N/A | Bianco Carra | 499 |
| ZB1127412 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1127389 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073392 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073393 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073394 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073395 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073396 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073397 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073398 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073399 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073400 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073401 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073402 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073403 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073404 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073405 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073406 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073407 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073408 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073409 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073410 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073411 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073412 | QSP | C | 120 | 26 | 1 | N/A | Galaxy Grey | 550 |
| ZB1073413 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073414 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073415 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073416 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073417 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1073418 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073419 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073420 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073421 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073422 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073423 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073424 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073425 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073426 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073427 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073428 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073429 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073430 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073431 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073432 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073433 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073434 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 499 |
| ZB1073435 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073436 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073437 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073438 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073439 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073440 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073441 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073442 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073443 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073444 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073445 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073446 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073447 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073448 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073449 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073450 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073451 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073452 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073453 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073454 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073455 | QSP | C | 96 | 26 | 1 | N/A | Karamay | 299 |
| ZB1073457 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 299 |
| ZB1073456 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 299 |
| ZB1073458 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 299 |
| ZB1073459 | QSP | C | 96 | 26 | 1 | N/A | Galaxy Grey | 299 |
| ZB1073460 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Cla | 499 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1073461 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073462 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073463 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073464 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073465 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073466 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073467 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073468 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073469 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073470 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073471 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073472 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073473 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Cla | 499 |
| ZB1073474 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073476 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073477 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073478 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073479 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073480 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073481 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073482 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073483 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073484 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073485 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073486 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073487 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Na | 599 |
| ZB1073475 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073488 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073489 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073490 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073491 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073492 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073493 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073494 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073495 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073496 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073497 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073498 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073499 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073500 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073501 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073502 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |
| ZB1073503 | QSP | C | 120 | 26 | 1 | | N/A | Quartz Stone | 599 |

| ZB1073504 | QSP | C | 120 | 26 | 1 | N/A | Quartz Stone | 599 |
|-----------|-----|---|-----|----|---|-----|--------------|-----|
| ZB1073505 | QSP | C | 120 | 26 | 1 | N/A | Quartz Stone | 599 |
| ZB1073506 | QSP | C | 120 | 26 | 1 | N/A | Quartz Stone | 599 |
| ZB1073507 | QSP | C | 120 | 26 | 1 | N/A | Quartz Stone | 599 |
| ZB1073508 | QSP | C | 120 | 26 | 1 | N/A | Quartz Stone | 599 |
| ZB1073509 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073510 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073511 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073512 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073513 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073514 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073515 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073516 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073517 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073518 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073519 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073520 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073521 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073522 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073523 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073524 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073525 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073526 | QSP | C | 96 | 26 | 1 | N/A | Bianco Ether | 499 |
| ZB1073527 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073528 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073529 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073530 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073531 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073532 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073533 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073534 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073535 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073536 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073537 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073538 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073539 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073540 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073541 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073542 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073543 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073544 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073545 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |
| ZB1073546 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Na | 499 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1073547 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Na | 499 |
| ZB1073548 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Na | 499 |
| ZB1073549 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Na | 499 |
| ZB1073550 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Na | 499 |
| ZB1073551 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Na | 499 |
| ZB1073552 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Na | 499 |
| ZB1073553 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073554 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073555 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073556 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073557 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073558 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073559 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073560 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073561 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073562 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073563 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073564 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073565 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073566 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Su | 499 |
| ZB1073567 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073568 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073569 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073570 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073571 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073572 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073573 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073574 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073575 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073576 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073577 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073578 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073579 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073580 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta em | 599 |
| ZB1073581 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Bla | 599 |
| ZB1073582 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Bla | 599 |
| ZB1073583 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Bla | 599 |
| ZB1073584 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Bla | 599 |
| ZB1073585 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Bla | 599 |
| ZB1073586 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Bla | 599 |
| ZB1073587 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Bla | 599 |
| ZB1073588 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Bla | 599 |
| ZB1073589 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Bla | 599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1073590 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073591 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073592 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073593 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073594 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073595 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073596 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073597 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073598 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073599 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073600 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073601 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073602 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1073603 | QSP | C | 120 | 26 | 1 | N/A | Calacatta Bla | 599 |
| ZB1163826 | QSP | C | 96 | 26 | 1 | N/A | Statuario | |
| ZB1163828 | QSP | C | 96 | 26 | 1 | N/A | Statuario | |
| ZB1163827 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163829 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163830 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163831 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163832 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163833 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163834 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163835 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163836 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163837 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163838 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163839 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1163840 | QSP | C | 96 | 26 | 1 | N/A | French light | 499 |
| ZB1073605 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073604 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073606 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073607 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073608 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073609 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073610 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073611 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073612 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073613 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073614 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073615 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073616 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073617 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1073618 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073619 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073620 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073621 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073622 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073623 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073624 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073625 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073626 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073627 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073628 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073629 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073630 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073631 | QSP | C | 96 | 26 | 1 | N/A | Statuario | 499 |
| ZB1073632 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073636 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073634 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073639 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073635 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073638 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073640 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073637 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073641 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073642 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073643 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073644 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073645 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073646 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073647 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073648 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073649 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073650 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073651 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073652 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073653 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073654 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073655 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073656 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1073657 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Go | 499 |
| ZB1088584 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Riv | 499 |
| ZB1088585 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Riv | 499 |
| ZB1088586 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Riv | 499 |
| ZB1088587 | QSP | C | 96 | 26 | 1 | N/A | Calacatta Riv | 499 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1088588 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088589 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088590 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088591 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088592 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088593 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088594 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088595 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088596 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088597 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088598 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088599 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088600 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088601 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088602 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088603 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Riv | 499 |
| ZB1088579 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Ari | 599 |
| ZB1088580 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Ari | 599 |
| ZB1088581 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Ari | 599 |
| ZB1088582 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Ari | 599 |
| ZB1088583 | QSP | C | 120 | 26 | 1 | | N/A | Calacatta Ari | 599 |
| ZB1088604 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Au | 499 |
| ZB1088605 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Au | 499 |
| ZB1088606 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Au | 499 |
| ZB1088607 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Au | 499 |
| ZB1088608 | QSP | C | 96 | 26 | 1 | | N/A | Calacatta Au | 499 |
| ZB1088609 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088610 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088611 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088612 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088613 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088614 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088615 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088616 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088617 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088618 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088619 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| ZB1088620 | QSP | C | 96 | 26 | 1 | | N/A | Helsinki | 499 |
| *ZB1163906* | *sink 2b* | *f* | *31 18* | | *$1* | | | *sink 802    139* | |
| ZB1163907 | sink 2b32 | f | 32 | | 1 | | | | 139 |
| ZB1163908 | sink 2b29 | f | 29 | | | | | | 129 |
| ZB1163909 | sink 2b29 | f | 29 | 18.5 | 1 | | | | 129 |
| ZB1163910 | 2b29 | f | 29.5 | 20.75 | 1 | | | | 139 |

| ID | Description | Code | | | | Pkg | | Model | $ | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1163911 | sink 1b23r | f | 23 | | 1 | | | | | 99 |
| ZB1163912 | sink 1b31 | f | 31.5 | 18 | 1 | | | AS112 | | 275 |
| ZB1163913 | sink 2b31 | f | | | | | | 807R | | 139 |
| ZB1163914 | sink 2b32 | f | 32.5 | 21 | | | | 805L | | 99 |
| ZB1163915 | sink 1b24 | f | 24 | 18 | | | | sink 809 | | 99 |
| ZB1163916 | sink 1b16r | f | 16.25 | 7 | | | | sink as209 | | 99 |
| *ZB1088705* | *porcelain tile* | *G* | *24* | *18* | *44* | *Pallet* | *1* | *FPA1835* | | |
| ZB1088706 | wood flooring | G | 8 | 36 | 144 | Pallet | 1 | FPR20149 | | |
| ZB1088707 | porcelain tile | G | 12 | 24 | 112 | Pallet | 1 | FPD2015 | | |
| | | | | | | | | | | |
| ZB1088621 | Wood Cabinet | H | 24 | 34 | 1 | display | | CWBB24 | $ | 599.00 |
| ZB1088622 | Quartz bath counter v | H | 30 | 21 | 1 | display | | VAQM4025 | $ | 749.00 |
| ZB1088628 | Calacatta Quartz coun | H | 60 | 21 | 1 | display | | VQC0075 | $ | 778.00 |
| ZB1088629 | Wood Cabinet | H | 60 | 21 | 1 | display | | CCGVA6021[ | $ | 1,230.00 |
| ZB1088630 | Wood Cabinet | H | 30 | 21 | 1 | display | | | | |
| ZB1088631 | Wood Cabinet | H | 36 | 31 | 1 | display | | CVCVA3621 | $ | 799.00 |
| ZB1088632 | Wood Cabinet | H | 9 | 34.5 | 1 | box | | CAMBES09L | $ | 99.00 |
| ZB1088633 | lazy susan cabinet | H | 33 | 34.5 | 1 | box | | CAMLS33 | $ | 119.00 |
| ZB1088634 | lazy susan cabinet | H | 33 | 34.5 | 1 | box | | CAMLS33 | $ | 119.00 |
| ZB1088635 | lazy susan cabinet | H | 33 | 34.5 | 1 | box | | CAMLS33 | $ | 119.00 |
| ZB1088636 | Wood Cabinet | H | 15 | 30 | 1 | display | | CMGW1530[ | $ | 118.00 |
| ZB1088637 | Wood Cabinet | H | 21 | 40 | 1 | display | | CACW2140R | $ | 48.00 |
| ZB1088638 | Wood Cabinet | H | 9 | 40 | 1 | display | | CBCW0940R | $ | 30.00 |
| ZB1088639 | Wood Cabinet | H | 27 | 30 | 1 | display | | CMGW2730 | $ | 163.00 |
| ZB1088640 | Wood Cabinet | H | | | 1 | display | | CMGW3318 | $ | 88.00 |
| ZB1088641 | Wood Cabinet | H | 36 | 31.5 | 1 | display | | CAMVA3621 | $ | 519.00 |
| ZB1088642 | Wood Cabinet | H | | | 1 | display | | CWCVA3621 | $ | 499.00 |
| ZB1088623 | quartz double vanity v | H | 60 | 21 | 1 | display | | SVQC0383 | $ | 499.00 |
| ZB1088624 | Wood Cabinet | H | 60 | 21 | 1 | display | | CIWVA6021[ | $ | 899.00 |
| ZB1088625 | quartz bath counter | H | 36 | 21 | 1 | display | | VTW3199 | $ | 399.00 |
| ZB1088626 | Wood Cabinet | H | 36 | 21 | 1 | display | | CLGVA3621 | $ | 599.00 |
| ZB1088627 | quartz bath counter | H | 60 | 21 | 1 | display | | VQL5050 | $ | 249.00 |
| ZB1088643 | Wood Cabinet | H | 60 | 21 | 1 | display | | CAHVA6021! | $ | 799.00 |
| ZB1088644 | Wood Cabinet | H | 36 | 21 | 1 | display | | | | |
| ZB1088646 | sink 1B-25 | H | | | 1 | display | | SINK909 | $ | 99.00 |
| ZB1088645 | sink 25-33 | H | | | 1 | display | | SINK910 | $ | 139.00 |
| ZB1088651 | sink 1B-31 | H | | | 1 | display | | SINK868A | $ | 278.00 |
| ZB1088647 | quartz bath vanity w/s | H | 30 | 21 | 1 | display | | SVTW3317 | $ | 599.00 |
| ZB1088648 | Wood Cabinet | H | 30 | 21 | 1 | display | | CACVA3021[ | $ | 1,309.00 |
| ZB1088649 | Wood Cabinet | H | 30 | 21 | 1 | display | | CMSVA3021 | $ | 829.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1088650 | quartz bath vanity | H | 60 | 21 | 1 | | display | VQC1030 | $ 798.00 |
| ZB1088652 | Wood Cabinet | H | 60 | 21 | 1 | | display | CSWVA6021I | $ 868.00 |
| ZB1088653 | quartz bath vanity | H | 60 | 21 | 1 | | display | VQC2516 | $ 299.00 |
| ZB1088654 | Wood Cabinet | H | 60 | 21 | 1 | | display | CCGVA3021 | $ 613.00 |
| ZB1088655 | quartz bath vanity | H | 60 | 21 | 1 | | display | VQL5050 | $ 749.00 |
| ZB1088656 | Wood Cabinet | H | 60 | 21 | 1 | | display | CAHVA6021S | $ 799.00 |
| ZB1088657 | quartz vanity w/sink | H | 60 | 21 | 1 | | display | VAQC3560 | $ 1,249.00 |
| ZB1088658 | Wood Cabinet | H | 60 | 21 | 1 | | display | CMSVA6021S | $ 2,279.00 |
| ZB1088665 | Stainless Steel Sink 1B | H | 28 | 18 | 1 | | display | SINK867 | $ 199.00 |
| ZB1088659 | quartz bath vanity w/s | I | 48 | 21 | 1 | | display | SVQC0079 | $ 798.00 |
| ZB1088660 | Wood Cabinet | I | 48 | 21 | 1 | | display | | |
| ZB1088661 | Wood Cabinet | I | 36 | 21 | 1 | | display | | |
| ZB1088662 | bath vanity top | I | 60 | 21 | 1 | | display | VQH3060 | $ 199.00 |
| ZB1088663 | Wood Cabinet | I | 36 | 21 | 1 | | display | CACVA3621 | $ 919.00 |
| ZB1088664 | Wood Cabinet | I | 24 | 21 | 1 | | display | CVCVA2421 | $ 435.00 |
| ZB1088666 | Wood Cabinet | I | 24 | 21 | 1 | | display | | |
| ZB1088667 | Wood Cabinet | I | 24 | 21 | 1 | | display | CWCVA2421 | $ 599.00 |
| ZB1088668 | quartz bath vanity w/s | I | 60 | 21 | 1 | | display | SVQC0382 | $ 998.00 |
| ZB1088669 | Wood Cabinet | I | 60 | 21 | 1 | | display | CCLVA6021D | $ 899.00 |
| ZB1088670 | quartz bath vanity | I | 60 | 21 | 1 | | display | VQL5050 | $ 749.00 |
| ZB1088671 | Wood Cabinet | I | 60 | 21 | 1 | | display | CDGVA6021I | $ 799.00 |
| ZB1088672 | Wood Cabinet | I | 36 | 21 | 1 | | display | CAMVA3621 | $ 519.00 |
| ZB1088673 | Wood Cabinet | I | 24 | 21 | 1 | | display | CLGVA2421D | $ 694.55 |
| ZB1088674 | Wood Cabinet | I | 30 | 21 | 1 | | display | CMGVA3021 | $ 635.00 |
| ZB1088675 | Wood Cabinet | I | 36 | 21 | 1 | | display | CCLVA3621D | $ 752.00 |
| ZB1088676 | Wood Cabinet | I | 36 | 21 | 1 | | display | CAMVA3621 | $ 519.00 |
| ZB1088677 | Wood Cabinet | I | 30 | 21 | 1 | | display | CLWVA3021I | $ 450.00 |
| ZB1088678 | Wood Cabinet | I | 36 | 21 | 1 | | display | CAMVA3621 | $ 519.00 |
| ZB1088679 | Wood Cabinet | I | 36 | 21 | 1 | | display | CAMVA3621 | $ 519.00 |
| ZB1088680 | Wood Cabinet | I | 36 | 21 | 1 | | display | CSWVA3621 | $ 599.00 |
| ZB1088681 | quartz bath vanity w/s | I | 36 | 21 | 1 | | display | VAQC1060 | $ 999.00 |
| ZB1088682 | Wood Cabinet | I | 36 | 21 | 1 | | display | CVCVA3621 | $ 799.00 |
| ZB1088683 | Wood Cabinet | I | 48 | 21 | 1 | | display | CLWVA4821I | $ 1,330.00 |
| ZB1088684 | Wood Cabinet | I | 36 | 21 | 1 | | display | CAMVA3621 | $ 519.00 |
| ZB1088685 | quartz bath vanity | I | 30 | 21 | 1 | | display | | |
| ZB1088686 | Wood Cabinet | I | 30 | 21 | 1 | | display | | |
| ZB1088687 | Wood Cabinet | I | 30 | 21 | 1 | | display | CRWVAL302I | $ 599.00 |
| ZB1088688 | quartz bath vanity | I | 30 | 21 | 1 | | display | VQS3030 | $ 60.00 |
| ZB1088689 | Wood Cabinet | I | 24 | 21 | 1 | | display | CRGVAL2421 | $ 499.00 |
| ZB1088690 | quartz bath vanity w/s | I | 24 | 21 | 1 | | display | VAQC3539 | $ 849.00 |
| ZB1088691 | Wood Cabinet | I | 24 | 21 | 1 | | display | | |
| ZB1088719 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMS6020 | |
| ZB1088732 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMC1235 | |

| ZB1088733 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
|---|---|---|---|---|---|---|---|
| ZB1088734 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088735 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088736 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088737 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088738 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088739 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088740 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088741 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088742 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088743 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088744 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088745 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088746 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088747 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088748 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088749 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088750 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088751 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088752 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088753 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088754 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088755 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088756 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088757 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088758 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088759 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088760 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088761 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088762 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088763 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088764 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMC1235 |
| ZB1088708 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088709 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088710 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088711 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088712 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088713 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088714 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088715 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088716 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088717 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088718 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |

| ZB1088721 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
|-----------|-------------------|---|----|----|---|--------------------------------|---------|
| ZB1088722 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088723 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088724 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088725 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088726 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088727 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088728 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088729 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088730 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088731 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMS6020 |
| ZB1088765 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088766 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088767 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088768 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088769 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088770 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088771 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088772 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088773 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088774 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088775 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088776 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088777 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088778 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088779 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088780 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088781 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088782 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088783 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088784 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088785 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088786 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088787 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088788 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088789 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088790 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088791 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088792 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088793 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088794 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088795 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |
| ZB1088796 | Quartz stone slab | J | 84 | 36 | 1 | Artificial Marble Shower Panel | PMI4030 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1088797 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088798 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088799 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088800 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088801 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088802 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088803 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088804 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088805 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088806 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088807 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088808 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088809 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088810 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088811 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088812 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC2416 | |
| ZB1088813 | Quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | | PMW2200 | |
| ZB1088815 | Quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | | PMW2200 | |
| ZB1088816 | Quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | | PMW2200 | |
| ZB1088817 | Quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | | PMW2200 | |
| ZB1088818 | Quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | | PMW2200 | |
| ZB1088819 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088820 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088821 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088822 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088823 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088824 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088825 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088826 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088827 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088828 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088829 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088830 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088832 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088831 | Quartz stone slab | J | 84 | 60 | 1 | Artificial Marble Shower Panel | | PMC1230 | |
| ZB1088838 | bath vanity slab | J | 60 | 21 | 1 | | | VQC0180 | $ 849.00 |
| ZB1088839 | bath vanity slab | J | 60 | 21 | 1 | | | VQC0180 | $ 849.00 |
| ZB1088840 | bath vanity slab | J | 60 | 21 | 1 | | | VQC0180 | $ 849.00 |
| ZB1088841 | bath vanity slab | J | 60 | 21 | 1 | | | VQC0180 | $ 849.00 |
| ZB1088842 | bath vanity slab | J | 60 | 21 | 1 | | | VQC0180 | $ 849.00 |
| ZB1088843 | bath vanity slab | J | 60 | 21 | 1 | | | VQC0075 | $ 788.00 |
| ZB1088844 | bath vanity slab | J | 60 | 21 | 1 | | | VQC0075 | $ 788.00 |
| ZB1088845 | bath vanity slab | J | 60 | 21 | 1 | | | VQC0075 | $ 788.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1088846 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088847 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088848 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088849 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088850 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088851 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088852 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088853 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088854 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088833 | bath vanity slab | J | 60 | 21 | 1 | | VQC0075 | $ | 788.00 |
| ZB1088834 | Wood Cabinet | J | 60 | 21 | 1 | | | | |
| ZB1088837 | Wood Cabinet | J | 36 | 21 | 1 | | CSWVA3621 | $ | 599.00 |
| ZB1088836 | Wood Cabinet | J | 24 | 21 | 1 | | | | |
| ZB1088835 | Wood Cabinet | J | 24 | 21 | 1 | | | | |
| ZB1088870 | oval bath mirror | J | 24 | 32 | 1 | Bathroom Glass Mirror | LEDMC2432 | $ | 598.00 |
| ZB1088871 | oval bath mirror | J | 24 | 32 | 1 | Bathroom Glass Mirror | CNCVM2432 | | |
| ZB1088872 | oval bath mirror | J | 24 | 32 | 1 | Bathroom Glass Mirror | LEDMC2432 | $ | 598.00 |
| ZB1088873 | oval bath mirror | J | 24 | 32 | 1 | Bathroom Glass Mirror | LEDMC2432 | $ | 598.00 |
| ZB1088874 | oval bath mirror | J | 36 | 32 | 1 | Bathroom Glass Mirror | LEDMB3632 | | |
| ZB1088875 | oval bath mirror | J | 36 | 32 | 1 | Bathroom Glass Mirror | LEDMB3632 | $ | 700.00 |
| ZB1088876 | oval bath mirror | J | 36 | 36 | 1 | Bathroom Glass Mirror | LEDM9036 | $ | 700.00 |
| ZB1088877 | oval bath mirror | J | 36 | 36 | 1 | Bathroom Glass Mirror | LEDM9036 | $ | 700.00 |
| ZB1088878 | oval bath mirror | J | 36 | 36 | 1 | Bathroom Glass Mirror | LEDM9030 | $ | 598.00 |
| ZB1020787 | oval bath mirror | J | 30 | 36 | 1 | Bathroom Glass Mirror | LEDM9030 | $ | 598.00 |
| ZB1020788 | oval bath mirror | J | 30 | 36 | 1 | Bathroom Glass Mirror | LEDM9030 | $ | 598.00 |
| ZB1088879 | oval bath mirror | J | 30 | 32 | 1 | Bathroom Glass Mirror | LEDMB3032 | | |
| ZB1088880 | oval bath mirror | J | 30 | 32 | 1 | Bathroom Glass Mirror | LEDMB3032 | | |
| ZB1020791 | oval bath mirror | J | 24 | 32 | 1 | Bathroom Glass Mirror | CNCVM2432 | | |
| ZB1020789 | oval bath mirror | J | 60 | 32 | 1 | Bathroom Glass Mirror | LEDM9060 | | |
| ZB1020790 | oval bath mirror | J | 48 | 32 | 1 | Bathroom Glass Mirror | LEDMB4832 | | |
| ZB1088862 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | PMS6010 | | |
| ZB1088861 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | PMS6010 | | |
| ZB1088860 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | PMS6010 | | |
| ZB1088859 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | PMS6010 | | |
| ZB1088858 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | PMS6010 | | |
| ZB1088857 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | PMS6010 | | |
| ZB1088856 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | PMS6010 | | |
| ZB1088855 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | PMS6010 | | |
| ZB1088863 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | PMS6010 | | |
| ZB1088864 | Quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | PMS6012 | | |
| ZB1088865 | quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | PMS6012 | | |
| ZB1088866 | Quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | PMS6012 | | |
| ZB1088868 | quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | PMS6012 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1088869 | Quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | | | PMS6012 | |
| ZB1088867 | quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | | | PMS6012 | |
| ZB1020761 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020762 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020763 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020764 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020765 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020766 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020767 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020768 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020769 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020770 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020771 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020772 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020773 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020774 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020776 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020777 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020778 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020779 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020780 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020781 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020782 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020783 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020784 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020785 | quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1020786 | Quartz stone slab | J | 62 | 36 | 1 | Artificial Marble Shower Panel | | | PMC2405 | |
| ZB1033132 | Quartz stone slab | J | 62 | 60 | 1 | Artificial Marble Shower Panel | | | PMB2400 | |
| ZB1128707 | Cabinets | J | | 48 | 96 | 2 | | Box | 1 CNC-IP4896 | |
| ZB1128708 | Cabinets | J | | 48 | 96 | 2 | | Box | 1 CNC-IP4896 | |
| ZB1128709 | Cabinets | J | | 48 | 96 | 2 | | Box | 1 CNC-IP4896 | |
| ZB1128710 | Cabinets | J | | 48 | 96 | 2 | | Box | 1 CNC-IP4896 | |
| ZB1128711 | QSP | J | 62 | 60 | 1 | Artificial Marble Shower Panel | EA | 1 | PMS-6012 | |
| ZB1128712 | QSP | J | 62 | 60 | 1 | Artificial Marble Shower Panel | EA | 1 | PMS-6012 | |
| ZB1128713 | QSP | J | 62 | 60 | 1 | Artificial Marble Shower Panel | EA | 1 | PMS-6012 | |
| ZB1128714 | QSP | J | 62 | 60 | 1 | Artificial Marble Shower Panel | EA | 1 | PMS-6012 | |
| ZB1128715 | QSP | J | 62 | 60 | 1 | Artificial Marble Shower Panel | EA | 1 | PMS-6012 | |
| ZB1032786 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1032721 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel | | | | 599 |
| ZB1032722 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1032723 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1032726 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel | | | | |
| ZB1032727 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1032728 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032729 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032730 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032731 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032732 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032733 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032734 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032735 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032736 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032737 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032739 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032740 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032741 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032742 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032743 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032746 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032745 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032748 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032749 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032750 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032780 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032781 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032784 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032782 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032783 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032785 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032787 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032790 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032791 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032792 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032793 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032794 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032795 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032796 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032797 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032798 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032799 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032800 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032751 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032752 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032753 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032754 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032755 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1032756 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032757 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032758 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032759 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032760 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032761 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032762 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032763 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032764 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032765 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032766 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032767 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032768 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032770 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032769 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032771 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032772 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032773 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032775 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032774 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032776 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032777 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032778 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032779 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032801 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032802 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032803 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032804 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032805 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032806 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032807 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032808 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032809 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032810 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032811 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032812 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032813 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032814 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032815 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032816 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032817 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032818 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032819 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1032820 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032821 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032822 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032823 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032824 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032825 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032826 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032827 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032828 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032829 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032830 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032831 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032832 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032833 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032834 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032835 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032836 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032837 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032838 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032839 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032840 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032841 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032842 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032843 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032844 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032845 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032846 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1032847 | QSP | k | 84" | 36 | 1 | Artificial Marble Shower Panel |
| ZB1081862 | Sink | L | | | 1 | | 805R |
| ZB1081863 | Sink | L | | | 1 | | 805R |
| ZB1081864 | Sink | L | | | 1 | | 805R |
| ZB1081865 | Sink | L | | | 1 | | 805R |
| ZB1081866 | Sink | L | | | 1 | | 805R |
| ZB1081867 | Sink | L | | | 1 | | 805L |
| ZB1081868 | Sink | L | | | 1 | | 805L |
| ZB1081869 | Sink | L | | | 1 | | 805L |
| ZB1081870 | Sink | L | | | 1 | | 805L |
| ZB1081871 | Sink | L | | | 1 | | 805L |
| ZB1127438 | Sink double | N | | | 1 | | Sink 910 |
| ZB1127445 | Sink double | N | | | 1 | | Sink 804L |
| ZB1127443 | Sink double | N | | | 1 | | Sink 804L |
| ZB1127442 | Sink double | N | | | 1 | | Sink 804L |
| ZB1127441 | Sink double | N | | | 1 | | Sink 804L |

| ZB1127440 | Sink double | N | 1 | Sink 804L |
|---|---|---|---|---|
| ZB1127439 | Sink double | N | 1 | Sink 804L |
| ZB1127444 | Sink single | N | 1 | Sink 806 |
| ZB1127446 | Sink single | N | 1 | Sink 806 |
| ZB1127447 | Sink single | N | 1 | Sink 806 |
| ZB1127448 | Sink single | N | 1 | Sink 806 |
| ZB1127449 | Sink single | N | 1 | Sink 806 |
| ZB1127450 | Sink single | N | 1 | Sink 806 |
| ZB1127451 | Sink single | N | 1 | Sink 806 |
| ZB1127452 | Sink single | N | 1 | Sink 806 |
| ZB1127453 | Sink single | N | 1 | Sink 806 |
| ZB1127454 | Sink single | N | 1 | Sink 806 |
| ZB1127455 | Sink single | N | 1 | Sink 806 |
| ZB1127456 | Sink double | N | 1 | Sink 802 |
| ZB1127457 | Sink double | N | 1 | Sink 802 |
| ZB1127458 | Sink double | N | 1 | Sink 802 |
| ZB1127460 | Sink double | N | 1 | Sink 803 |
| ZB1127461 | Sink double | N | 1 | Sink 803 |
| ZB1127462 | Sink double | N | 1 | Sink 803 |
| ZB1127463 | Sink double | N | 1 | Sink 803 |
| ZB1127459 | Sink double | N | 1 | Sink 807 L |
| ZB1127464 | Sink double | N | 1 | Sink 807 L |
| ZB1127465 | Sink double | N | 1 | Sink 807 R |
| ZB1127466 | Sink double | N | 1 | Sink 807 R |
| ZB1127467 | Sink double | N | 1 | Sink 807 R |
| ZB1127468 | Sink double | N | 1 | Sink 807 R |
| ZB1127469 | Sink single | N | 1 | Item 713HA Sink 867 |
| ZB1127470 | Sink double | N | 1 | HA120 |
| ZB1127471 | Wooden cabinet | N | 1 | VA CCL 24x21 |
| ZB1127472 | Wooden cabinet | N | 1 | VAH3021D |
| ZB1127473 | Wooden cabinet | N | 1 | BBC42-45 |
| ZB1127474 | Wooden cabinet | N | 1 | W1840 |
| ZB1127475 | Wooden cabinet | N | 1 | W3640 |
| ZB1127476 | Wooden cabinet | N | 1 | B30 |
| ZB1127477 | Wooden cabinet | N | 1 | B18R |
| ZB1127478 | Wooden cabinet parts | N | 1 | Maple Shaker DWP |
| ZB1127479 | Wooden cabinet parts | N | 1 | Chocolate DWP |
| ZB1127480 | Wooden cabinet parts | N | 1 | Grey painter DWP |
| ZB1127482 | Wooden cabinet draw | N | 1 | B12 |
| ZB1127481 | Wooden cabinet draw | N | 1 | B36 |
| ZB1127483 | Wooden cabinet draw | N | 1 | B36 |
| ZB1127484 | Wooden cabinet draw | N | 1 | B15 |
| ZB1127485 | Wooden cabinet draw | N | 1 | B21 |

| | | | |
|---|---|---|---|
| vZB1127486 | Wooden cabinet draw | N | 1 | B30 |
| ZB1127487 | Wooden cabinet draw | N | 1 | B15 |
| ZB1127490 | Wooden cabinet draw | N | 1 | VA4821D |
| ZB1127489 | Wooden cabinet draw | N | 1 | BBC42-45 |
| ZB1127488 | Wooden cabinet draw | N | 1 | Shaker VA3621D |
| ZB1127491 | Wooden cabinet draw | N | 1 | drawer |
| ZB1127492 | Wooden cabinet draw | N | 1 | drawer |
| ZB1127493 | Wooden cabinet draw | N | 1 | DB24 |
| ZB1127494 | Wooden cabinet draw | N | 1 | QV A2421-2D |
| ZB1127495 | Wooden cabinet draw | N | 1 | QV A2421-2D |
| ZB1127496 | Wooden cabinet draw | N | 1 | B33 |
| ZB1127497 | Wooden cabinet draw | N | 1 | B33 |
| ZB1127498 | Wooden cabinet draw | N | 1 | B33 |
| ZB1127499 | Wooden cabinet draw | N | 1 | DB21 |
| ZB1127500 | Wooden cabinet draw | N | 1 | DB18 |
| ZB1127501 | Wooden cabinet draw | N | 1 | W18 |
| ZB1127502 | Wooden cabinet draw | N | 1 | B30 |
| ZB1127503 | Wooden cabinet draw | N | 1 | B24 |
| ZB1127504 | Wooden cabinet draw | N | 1 | B24 |
| ZB1127505 | Wooden cabinet draw | N | 1 | drawer |
| ZB1127506 | Wooden cabinet draw | N | 1 | B30 |
| ZB1127507 | Wooden cabinet draw | N | 1 | B36 |
| ZB1127508 | Wooden cabinet draw | N | 1 | B33 |
| ZB1127509 | Wooden cabinet draw | N | 1 | B33 |
| ZB1127510 | Wooden cabinet draw | N | 1 | B36 |
| ZB1127511 | Wooden cabinet draw | N | 1 | B30 |
| ZB1127512 | Wooden cabinet draw | N | 1 | VA3021DL |
| ZB1127513 | Wooden cabinet draw | N | 1 | B33 |
| ZB1127514 | Wooden cabinet | N | 1 | VA4821D |
| ZB1127515 | Wooden cabinet draw | N | 1 | VA1521D |
| ZB1127516 | Wooden cabinet | N | 1 | B21 |
| ZB1127517 | Wooden cabinet | N | 1 | VA3021D |
| ZB1127518 | Wooden cabinet | N | 1 | VA2421D |
| ZB1127519 | Wooden cabinet | N | 1 | VA3021D |
| ZB1127520 | Cabinet door | N | 1 | door |
| ZB1127521 | Cabinet door | N | 1 | door |
| ZB1127522 | Wooden cabinet | N | 1 | Oak WP2496 |
| ZB1127523 | Wooden cabinet | N | 1 | VA3021D |
| ZB1127524 | Wooden cabinet draw | N | 1 | B15 |
| ZB1127525 | Wooden cabinet draw | N | 1 | WP2496 |
| ZB1127526 | Wooden cabinet draw | N | 1 | B24 |
| ZB1127527 | Wooden cabinet parts | N | 1 | maple glaze 27 pull out tray |
| ZB1127528 | Wooden cabinet parts | N | 1 | VA1221D |

| | | | |
|---|---|---|---|
| ZB1127529 | Wooden cabinet parts N | 1 | maple glaze 27 pull out tray |
| ZB1127530 | Wooden cabinet parts N | 1 | maple glaze 24 pull out tray |
| ZB1127531 | Wooden cabinet parts N | 1 | maple glaze 24 pull out tray |
| ZB1127532 | Wooden cabinet parts N | 1 | SB30 |
| ZB1127533 | Wooden cabinet parts N | 1 | B12L |
| ZB1127534 | Wooden cabinet parts N | 1 | B12R |
| ZB1127535 | Wooden cabinet parts N | 1 | W1840 |
| ZB1127536 | Wooden cabinet parts N | 1 | W2440 |
| ZB1127537 | Wooden cabinet parts N | 1 | B18L |
| ZB1127538 | Wooden cabinet parts N | 1 | VA2421D |
| ZB1127539 | Wooden cabinet parts N | 1 | B24 |
| ZB1127540 | Wooden cabinet parts N | 1 | B21 |
| ZB1127541 | Wooden cabinet parts N | 1 | VA4821D |
| ZB1127542 | Wooden cabinet parts N | 1 | B18 |
| ZB1127543 | Wooden cabinet parts N | 1 | B12 |
| ZB1127544 | Wooden cabinet parts N | 1 | cabinet door |
| ZB1127545 | Wooden cabinet parts N | 1 | B18 |
| ZB1127546 | Wooden cabinet parts N | 1 | B12 |
| ZB1127547 | Wooden cabinet parts N | 1 | B36 |
| ZB1127548 | Wooden cabinet parts N | 1 | B24 |
| ZB1127549 | Wooden cabinet parts N | 1 | snow white LSW |
| ZB1127550 | Wooden cabinet parts N | 1 | cherry shaker LSW |
| ZB1127551 | Wooden cabinet parts N | 1 | cherry shaker LSW |
| ZB1127552 | Wooden cabinet parts N | 1 | B30 |
| ZB1127553 | Wooden cabinet parts N | 1 | VA3021D |
| ZB1127554 | Wooden cabinet parts N | 1 | DB15 |
| ZB1127555 | Wooden cabinet parts N | 1 | DB15 |
| ZB1127556 | Wooden cabinet parts N | 1 | VA3021D |
| ZB1127557 | Wooden cabinet parts N | 1 | B15 |
| ZB1127558 | Wooden cabinet parts N | 1 | DB15 |
| ZB1127559 | Wooden cabinet parts N | 1 | drawer |
| ZB1127560 | Wooden cabinet parts N | 1 | cabinet part |
| ZB1127561 | Wooden cabinet parts N | 1 | VA2421D |
| ZB1127562 | Wooden cabinet parts N | 1 | VA2421D |
| ZB1127563 | Wooden cabinet parts N | 1 | drawer |
| ZB1127564 | Wooden cabinet parts N | 1 | B18 |
| ZB1127565 | Wooden cabinet parts N | 1 | B36 |
| ZB1127566 | Wooden cabinet parts N | 1 | B37 |
| ZB1127567 | Wooden cabinet parts N | 1 | B38 |
| ZB1127568 | Wooden cabinet parts N | 1 | B39 |
| ZB1127569 | Wooden cabinet parts N | 1 | VA3621D |
| ZB1127570 | Wooden cabinet parts N | 1 | drawer |
| ZB1127571 | Wooden cabinet parts N | 1 | B30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1127572 | Wooden cabinet parts | N | | 1 | | | | B24 |
| ZB1127573 | Wooden cabinet parts | N | | 1 | | | | drawer |
| ZB1127574 | Wooden cabinet parts | N | | 1 | | | | B18 |
| ZB1127575 | Wooden cabinet parts | N | | 1 | | | | BBC42-51 |
| ZB1127576 | Wooden cabinet parts | N | | 1 | | | | B21 |
| ZB1127577 | Wooden cabinet parts | N | | 1 | | | | Door |
| ZB1127578 | Wooden cabinet parts | N | | 1 | | | | snow white pullout tre |
| ZB1127579 | Wooden cabinet parts | N | | 1 | | | | W362124 |
| ZB1127580 | Sink - single | N | | 1 | | | | HA018 |
| ZB1127581 | Wooden cabinet parts | N | | 1 | | | | DB21 |
| ZB1127582 | Wooden cabinet parts | N | | 1 | | | | B24 |
| ZB1127583 | Wooden cabinet parts | N | | 1 | | | | B09 |
| ZB1127584 | Wooden cabinet parts | N | | 1 | | | | B27 |
| ZB1127585 | Wooden cabinet parts | N | | 1 | | | | B33 |
| ZB1127586 | Wooden cabinet parts | N | | 1 | | | | WDC2440 |
| ZB1127587 | Wooden cabinet parts | N | | 1 | | | | B15 |
| ZB1127588 | Wooden cabinet parts | N | | 1 | | | | DB30 |
| ZB1127589 | Wooden cabinet parts | N | | 1 | | | | W2430 |
| ZB1127590 | Wooden cabinet parts | N | | 1 | | | | Cabinet |
| ZB1127591 | Wooden cabinet parts | N | | 1 | | | | W2440GD |
| ZB1127646 | Wooden cabinet parts | N | | 1 | | | | WP2484 |
| ZB1127647 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127648 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127649 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127650 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127651 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127652 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127653 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127654 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127655 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127656 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127657 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127658 | Sink single | N | | 1 | | | | Sink 809 |
| ZB1127659 | Sink single | N | | 1 | | | | Sink868A |
| ZB1127660 | Sink single | N | | 1 | | | | Sink868A |
| ZB1127661 | Sink single | N | | 1 | | | | Sink868A |
| ZB1127662 | Sink single | N | | 1 | | | | Sink868A |
| ZB1127663 | Sink single | N | | 1 | | | | Sink868A |
| ZB1127664 | Sink single | N | | 1 | | | | Sink868A |
| ZB1127665 | Sink single | N | | 1 | | | | Sink868A |
| ZB1127666 | Sink single | N | | 1 | | | | Sink868A |
| ZB1094659 | Wooden Cabinet | N | 31.5 | 1 | | Box | 1 | VA6021S |
| ZB1094660 | Wooden Cabinet | N | 31.5 | 1 | | Box | 1 | VA6021D |

| ZB1094661 | Wooden Cabinet | N | 31.5 | 1 | Box | 1 VA6021D |
| ZB1094662 | Wooden Cabinet | N | 31.5 | 1 | Box | 1 VA6021D |
| ZB1094663 | Wooden Cabinet | N | 31.5 | 1 | Box | 1 VA6021D |
| ZB1094664 | Wooden Cabinet | N | 31.5 | 1 | Box | 1 VA6021D |
| ZB1164057 | Wooden Cabinet | N | | 1 | BOX | |
| ZB1164053 | Wooden Cabinet | N | | 1 | BOX | W221024 |
| ZB1164009 | Wooden Cabinet | N | | 1 | BOX | W221024 |
| ZB1164010 | Wooden Cabinet | N | | 1 | BOX | W2740 |
| ZB1164056 | Wooden Cabinet | N | | 1 | BOX | W1540R |
| ZB1164055 | Wooden Cabinet | N | | 1 | BOX | W2440 |
| ZB1164054 | Wooden Cabinet | N | | 1 | BOX | CLG230515 |
| ZB1164011 | Wooden Cabinet | N | | 1 | BOX | W3630 |
| ZB1164012 | Wooden Cabinet | N | | 1 | BOX | CWB220906 |
| ZB1164013 | Wooden Cabinet | N | | 1 | BOX | SB36 |
| ZB1164014 | Wooden Cabinet | N | | 1 | BOX | B12R |
| ZB1164015 | Wooden Cabinet | N | | 1 | BOX | DB12 |
| ZB1164052 | Wooden Cabinet | N | | 1 | BOX | W3640 |
| ZB1164016 | Wooden Cabinet | N | | 1 | BOX | W1240L |
| ZB1164017 | Wooden Cabinet | N | | 1 | BOX | W1240R |
| ZB1164018 | Wooden Cabinet | N | | 1 | BOX | W3040 |
| ZB1164019 | Wooden Cabinet | N | | 1 | BOX | |
| ZB1164020 | Wooden Cabinet | N | | 1 | BOX | W3024 |
| ZB1164021 | Wooden Cabinet | N | | 1 | BOX | W3024 |
| ZB1164022 | Wooden Cabinet | N | | 1 | BOX | B30 |
| ZB1164023 | Wooden Cabinet | N | | 1 | BOX | DB12 |
| ZB1164024 | Wooden Cabinet | N | | 1 | BOX | W3040 |
| ZB1164025 | Wooden Cabinet | N | | 1 | BOX | |
| ZB1164026 | Wooden Cabinet | N | | 1 | BOX | VA3621DL |
| ZB1164027 | Wooden Cabinet | N | | 1 | BOX | W2140 |
| ZB1164028 | Wooden Cabinet | N | | 1 | BOX | B30 |
| ZB1164029 | Wooden Cabinet | N | | 1 | BOX | B30 |
| ZB1164030 | Wooden Cabinet | N | | 1 | BOX | SB36 |
| ZB1164031 | Wooden Cabinet | N | | 1 | BOX | BBC45-48F |
| ZB1164032 | Wooden Cabinet | N | | 1 | BOX | VA3021 |
| ZB1164033 | Wooden Cabinet Drav | N | | 1 | BOX | |
| ZB1164034 | Wooden Cabinet Drav | N | | 1 | BOX | B27 |
| ZB1164035 | Wooden Cabinet Drav | N | | 1 | BOX | B27 |
| ZB1164036 | Wooden Cabinet Drav | N | | 1 | BOX | B30 |
| ZB1164037 | Wooden Cabinet Drav | N | | 1 | BOX | VA6021S |
| ZB1164038 | Wooden Cabinet Drav | N | | 1 | BOX | B09 |
| ZB1164039 | Wooden Cabinet Drav | N | | 1 | BOX | VA6021S |
| ZB1164040 | Wooden Cabinet Drav | N | | 1 | BOX | VA6021S |
| ZB1164041 | Wooden Cabinet Drav | N | | 1 | NO PACKAGING | |

| ZB1164042 | Wooden Cabinet Drav N | 1 | NO PACKAGING | |
| ZB1164043 | Wooden Cabinet Drav N | 1 | BOX | B30 |
| ZB1164044 | Wooden Cabinet Drav N | 1 | BOX | B30 |
| ZB1164045 | Wooden Cabinet Drav N | 1 | BOX | B33 |
| ZB1164046 | Wooden Cabinet Drav N | 1 | BOX | B33 |
| ZB1164047 | Wooden Cabinet Drav N | 1 | BOX | B21 |
| ZB1164048 | Wooden Cabinet Drav N | 1 | BOX | B30 |
| ZB1164049 | Wooden Cabinet Drav N | 1 | BOX | B30 |
| ZB1164050 | Wooden Cabinet Drav N | 1 | BOX | B27 |
| ZB1164051 | Wooden Cabinet Drav N | 1 | BOX | B27 |
| ZB1164058 | Wooden Cabinet Drav N | 1 | NO PACKAGING | |
| ZB1164059 | Wooden Cabinet Drav N | 1 | BOX | DB21 |
| ZB1164060 | Wooden Cabinet Drav N | 1 | BOX | B24 |
| ZB1164061 | Wooden Cabinet Drav N | 1 | BOX | B24 |
| ZB1164062 | Wooden Cabinet Drav N | 1 | BOX | B24 |
| ZB1164063 | Wooden Cabinet Drav N | 1 | BOX | B24 |
| ZB1164064 | Wooden Cabinet Drav N | 1 | BOX | B09 |
| ZB1164065 | Wooden Cabinet Drav N | 1 | BOX | VA1221D |
| ZB1164066 | Wooden Cabinet Drav N | 1 | BOX | B24 |
| ZB1164067 | Wooden Cabinet Drav N | 1 | BOX | B24 |
| ZB1164068 | Wooden Cabinet Drav N | 1 | BOX | B24 |
| ZB1164069 | Wooden Cabinet Drav N | 1 | BOX | OVS315/8X94 |
| ZB1164070 | Wooden Cabinet Drav N | 1 | BOX | VA6021S |
| ZB1164071 | Wooden Cabinet      N | 1 | BOX | VA3621DL |
| ZB1164072 | Wooden Cabinet Drav N | 1 | BOX | B21 |
| ZB1164073 | Wooden Cabinet Drav N | 1 | BOX | B33 |
| ZB1164074 | Wooden Cabinet Drav N | 1 | BOX | B33 |
| ZB1164075 | Wooden Cabinet Drav N | 1 | BOX | B30 |
| ZB1164076 | Wooden Cabinet Drav N | 1 | BOX | DB18 |
| ZB1164077 | Wooden Cabinet Drav N | 1 | BOX | DB15 |
| ZB1164080 | Wooden Cabinet Drav N | 1 | BOX | VA6021D |
| ZB1164078 | Wooden Cabinet Drav N | 1 | NO PACKAGING | |
| ZB1164079 | Wooden Cabinet Drav N | 1 | NO PACKAGING | |
| ZB1164084 | Wooden Cabinet Drav N | 1 | BOX | VA4821D |
| ZB1164082 | Wooden Cabinet Drav N | 1 | BOX | BBC36-45 |
| ZB1164083 | Wooden Cabinet Drav N | 1 | BOX | B09 |
| ZB1164081 | Wooden Cabinet Drav N | 1 | BOX | B21 |
| ZB1164085 | Wooden Cabinet Drav N | 1 | BOX | B36 |
| ZB1164086 | Wooden Cabinet Drav N | 1 | BOX | B36 |
| ZB1164087 | Wooden Cabinet Drav N | 1 | BOX | B33 |
| ZB1164088 | Wooden Cabinet Drav N | 1 | BOX | B27 |
| ZB1164089 | Wooden Cabinet Drav N | 1 | BOX | B36 |
| ZB1164090 | Wooden Cabinet Drav N | 1 | BOX | B36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1164091 | Wooden Cabinet Drav N | | | 1 | | BOX | VA4821D |
| ZB1164092 | Wooden Cabinet Drav N | | | 1 | | BOX | DB15 |
| ZB1164093 | Wooden Cabinet Drav N | | | 1 | | BOX | VA6021D |
| ZB1164094 | GLASS DOOR | N | | 1 | Sliding Bathroom Glassdoor | BOX | W2440 |
| ZB1164095 | Wooden Cabinet Drav N | | | 1 | | BOX | VA1521D |
| ZB1164096 | Wooden Cabinet Drav N | | | 1 | | BOX | VA1521D |
| ZB1164097 | GLASS DOOR | N | | 1 | Sliding Bathroom Glassdoor | BOX | W2440 |
| ZB1164098 | Wooden Cabinet Drav N | | | 1 | | BOX | B33 |
| ZB1164099 | Wooden Cabinet Drav N | | | 1 | | NO PACKAGING | |
| ZB1164100 | Wooden Cabinet Drav N | | | 1 | | BOX | DB24 |
| ZB1164101 | Wooden Cabinet Drav N | | | 1 | | BOX | VA6021S |
| ZB1164102 | Wooden Cabinet Drav N | | | 1 | | NO PACKAGING | |
| ZB1164103 | Wooden Cabinet Drav N | | | 1 | | NO PACKAGING | |
| ZB1164104 | Wooden Cabinet Drav N | | | 1 | | BOX | VA4821D |
| ZB1164105 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2430 |
| ZB1164106 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | WDC2440 |
| ZB1164107 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | WR/PR3040 |
| ZB1164109 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2430 |
| ZB1164110 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2430 |
| ZB1164114 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2440 |
| ZB1164111 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | WDC2430 |
| ZB1164112 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | WDC2430 |
| ZB1164113 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2440 |
| ZB1164115 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | WDC2440 |
| ZB1164117 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | WDC2440 |
| ZB1164116 | Wooden Cabinet Drav N | | | 1 | | NO PACKAGING | |
| ZB1164118 | Wood Cabinet | N | | 1 | | BOX | DB21 |
| ZB1164119 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2440GD |
| ZB1164120 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | VA3621 |
| ZB1164121 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | VA3621DR |
| ZB1164122 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | VA3621DR |
| ZB1164123 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | VA3621DR |
| ZB1164124 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2440 |
| ZB1164125 | WOOD DRAWER | N | | 1 | | BOX | VA4821D |
| ZB1164126 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | WR/PR3040 |
| ZB1164127 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2430 |
| ZB1164128 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2440 |
| ZB1164129 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | WDC2430 |
| ZB1164130 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2430 |
| ZB1164132 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2440 |
| ZB1164131 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | WR/PR3040 |
| ZB1164133 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2440 |
| ZB1164134 | GLASS DOOR | N | 1 | | Sliding Bathroom Glassdoor | BOX | W2440 |

| | | | |
|---|---|---|---|
| ZB1127592 | Wooden cabinet parts O | 1 | W3324 |
| ZB1127593 | Wooden cabinet parts O | 1 | B33 |
| ZB1127594 | Wooden cabinet parts O | 1 | W3324 |
| ZB1127595 | Wooden cabinet parts O | 1 | SB33 |
| ZB1127596 | Wooden cabinet parts O | 1 | W3015 |
| ZB1127597 | Wooden cabinet parts O | 1 | Cabinet Park |
| ZB1127598 | Wooden cabinet parts O | 1 | CWB24X30 |
| ZB1127599 | Wooden cabinet parts O | 1 | CWB33 |
| ZB1127600 | Wooden cabinet parts O | 1 | W0930L |
| ZB1127601 | Wooden cabinet parts O | 1 | 601CWB24 |
| ZB1127602 | Wooden cabinet parts O | 1 | B30 |
| ZB1127603 | Wooden cabinet parts O | 1 | CWB18L |
| ZB1127604 | Wooden cabinet parts O | 1 | W2420 |
| ZB1127605 | Wooden cabinet parts O | 1 | CWB21X30 |
| ZB1127606 | Wooden cabinet parts O | 1 | W0930R |
| ZB1127607 | Wooden cabinet parts O | 1 | 30WB18-2 |
| ZB1127608 | Wooden cabinet parts O | 1 | B12 |
| ZB1127609 | Wooden cabinet parts O | 1 | W3040 |
| ZB1127610 | Wooden cabinet parts O | 1 | W2440 |
| ZB1127611 | Wooden cabinet parts O | 1 | W3624 |
| ZB1127612 | Wooden cabinet parts O | 1 | DB15 |
| ZB1127613 | Wooden cabinet parts O | 1 | W2430 |
| ZB1127614 | Wooden cabinet parts O | 1 | BBC42-45 |
| ZB1127615 | Wooden cabinet parts O | 1 | B12L |
| ZB1127616 | Wooden cabinet parts O | 1 | Cabinet Parts |
| ZB1127617 | Wooden cabinet parts O | 1 | Cabinet Parts |
| ZB1127618 | Wooden cabinet parts O | 1 | SB30 |
| ZB1127619 | Wooden cabinet parts O | 1 | W3024 |
| ZB1127620 | Wooden cabinet parts O | 1 | W3040 |
| ZB1127621 | Wooden cabinet parts O | 1 | BBC42-45 |
| ZB1127622 | Wooden cabinet parts O | 1 | W3330 |
| ZB1127623 | Wooden cabinet parts O | 1 | W3630 |
| ZB1127624 | Wooden cabinet parts O | 1 | SB36 |
| ZB1127625 | Wooden cabinet parts O | 1 | B36 |
| ZB1127626 | Wooden cabinet parts O | 1 | Cabinet |
| ZB1127627 | Wooden cabinet parts O | 1 | Cabinet |
| ZB1127628 | Wooden cabinet parts O | 1 | Cabinet |
| ZB1127629 | Wooden cabinet parts O | 1 | Cabinet |
| ZB1127630 | Wooden cabinet parts O | 1 | Cabinet Part |
| ZB1127631 | Wooden cabinet parts O | 1 | Cabinet Part |
| ZB1127632 | Wooden cabinet parts O | 1 | BBC39 |
| ZB1127633 | Wooden cabinet parts O | 1 | LS36 |
| ZB1127634 | Wooden cabinet parts O | 1 | VA6021S |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1127635 | Wooden cabinet parts | O | | | 1 | | | W1540R |
| ZB1127636 | Wooden cabinet parts | O | | | 1 | | | Cabinet Part |
| ZB1127637 | Wooden cabinet parts | O | | | 1 | | | W3040 |
| ZB1127638 | Wooden cabinet parts | O | | | 1 | | | W1240L |
| ZB1127639 | Wooden cabinet parts | O | | | 1 | | | W3024 |
| ZB1127640 | Wooden cabinet parts | O | | | 1 | | | W2140L |
| ZB1127641 | Wooden cabinet parts | O | | | 1 | | | WDC2440R |
| ZB1127642 | Tile | O | | | 19 | | | Tile |
| ZB1094619 | Wooden Cabinet | O | | | 1 | Box | 1 | W2440 |
| ZB1094620 | Wooden Cabinet | O | | | 1 | Box | 1 | B33 |
| ZB1094621 | Wooden Cabinet | O | | | 1 | Box | 1 | B15R |
| ZB1094622 | Wooden Cabinet | O | | | 1 | Box | 1 | W302424 |
| ZB1094623 | Wooden Cabinet | O | | | 1 | Box | 1 | W3340 |
| ZB1094624 | Wooden Cabinet | O | | | 1 | Box | 1 | SB36 |
| ZB1094625 | Wooden Cabinet | O | | | 1 | Box | 1 | W1540L |
| ZB1094626 | Wooden Cabinet | O | | | 1 | Box | 1 | W1540R |
| ZB1094627 | Wooden Cabinet | O | | | 1 | Box | 1 | W3612 |
| ZB1094628 | Wooden Cabinet | O | | | 1 | Box | 1 | W3012 |
| ZB1094629 | Wooden Cabinet | O | | | 1 | Box | 1 | W3330 |
| ZB1094630 | Wooden Cabinet | O | | | 1 | Box | 1 | W1240L |
| ZB1094631 | Wooden Cabinet | O | | | 1 | Box | 1 | B-12R |
| ZB1094632 | Wooden Cabinet | O | | | 1 | Box | 1 | N/A |
| ZB1094633 | Wooden Cabinet | O | 33 | | 1 | Box | 1 | 220720 |
| ZB1094634 | Wooden Cabinet | O | | | 1 | Box | 1 | W2430 |
| ZB1094635 | Wooden Cabinet | O | | | 1 | Box | 1 | B24 |
| ZB1094636 | Wooden Cabinet | O | | | 1 | Box | 1 | B24 |
| ZB1094637 | Wooden Cabinet | O | | | 1 | Box | 1 | DB12 |
| ZB1094638 | Wooden Cabinet | O | | | 1 | Box | 1 | B09POR |
| ZB1094639 | Wooden Cabinet | O | | | 1 | Box | 1 | 0730X0730 |
| ZB1094640 | Wooden Cabinet | O | | | 1 | Box | 1 | B24 |
| ZB1094641 | Wooden Cabinet | O | | | 1 | Box | 1 | W2440 |
| ZB1094642 | Wooden Cabinet | O | 21 | 40 | 1 | Box | 1 | |
| ZB1094643 | Wooden Cabinet | O | | | 1 | Box | 1 | B24 |
| ZB1094644 | Wooden Cabinet | O | | | 1 | Box | 1 | B24 |
| ZB1094645 | Wooden Cabinet | O | | | 1 | Box | 1 | B2440 |
| ZB1094646 | Wooden Cabinet | O | | | 1 | Box | 1 | SB30 |
| ZB1094647 | Wooden Cabinet | O | | | 1 | Box | 1 | B24 |
| ZB1094648 | Wooden Cabinet | O | | | 1 | Box | 1 | 220720 |
| ZB1094649 | Wooden Cabinet | O | | | 1 | Box | 1 | W1530 |
| ZB1094650 | Wooden Cabinet | O | | | 1 | Box | 1 | W302424 |
| ZB1094651 | Wooden Cabinet | O | | | 1 | Box | 1 | SB30 |
| ZB1094652 | Wooden Cabinet | O | | | 1 | Box | 1 | W1830 |
| ZB1094653 | Wooden Cabinet | O | | | 1 | Box | 1 | BB18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1094654 | Wooden Cabinet | O | | 1 | | Box | 1 BB15 |
| ZB1094655 | Wooden Cabinet | O | | 1 | | Box | 1 SB33 |
| ZB1094656 | Wooden Cabinet | O | | 1 | | Box | 1 B1090 |
| ZB1094657 | Wooden Cabinet | O | | 1 | | Box | 1 W3640 |
| ZB1094658 | Wooden Cabinet | O | | 1 | | Box | 1 B36 |
| ZB1081761 | Cabinets | P | 1 | | | Box | WF630 |
| ZB1081763 | Cabinets | P | 1 | | | Box | WF330 |
| ZB1081762 | Cabinets | P | 1 | | | Box | WF340 |
| ZB1081764 | Cabinets | P | 1 | | | Box | WF340 |
| ZB1081765 | Cabinets | P | 1 | | | Box | WF330 |
| ZB1081766 | Cabinets | P | 1 | | | Box | WF640 |
| ZB1081767 | Cabinets | P | 1 | | | Box | WF640 |
| ZB1081768 | Cabinets | P | 1 | | | Box | BF3 |
| ZB1081769 | Cabinets | P | 1 | | | Box | BF3 |
| ZB1081770 | Cabinets | P | 1 | | | Box | BF6 |
| ZB1081771 | Cabinets | P | 1 | | | Box | WF640 |
| ZB1081772 | Cabinets | P | 1 | | | Box | WF340 |
| ZB1081773 | Cabinets | P | 1 | | | Box | BF6 |
| ZB1081774 | Cabinets | P | 1 | | | Box | WF330 |
| ZB1081775 | Cabinets | P | 1 | | | Box | WF340 |
| ZB1081776 | Cabinets | P | 1 | | | Box | BF6 |
| ZB1081777 | Cabinets | P | 1 | | | Box | BF3 |
| ZB1081778 | Cabinets | P | 1 | | | Box | WF630 |
| ZB1081779 | Cabinets | P | 1 | | | Box | WF630 |
| ZB1081780 | Cabinets | P | 1 | | | Box | WF340 |
| ZB1081781 | Cabinets | P | 1 | | | Box | WF330 |
| ZB1081782 | Cabinets | P | 1 | | | Box | BF3 |
| ZB1081783 | Cabinets | P | 1 | | | Box | BF6 |
| ZB1081784 | Cabinets | P | 1 | | | Box | WF640 |
| ZB1081785 | Cabinets | P | 1 | | | Box | WF340 |
| ZB1081786 | Cabinets | P | 1 | | | Box | WF640 |
| ZB1081788 | Cabinets | P | 1 | | | Box | WF630 |
| ZB1081787 | Cabinets | P | 1 | | | Box | WF630 |
| ZB1081789 | Cabinets | P | 1 | | | Box | CCG-340 |
| ZB1081790 | Cabinets | P | 1 | | | Box | WF330 |
| ZB1081791 | Cabinets | P | 1 | | | Box | WF630 |
| ZB1081792 | Cabinets | P | 1 | | | Box | WF340 |
| ZB1081793 | Cabinets | P | 1 | | | Box | WF640 |
| ZB1081794 | Cabinets | P | 1 | | | Box | BF6 |
| ZB1081795 | Cabinets | P | 1 | | | Box | BF6 |
| ZB1081796 | Cabinets | P | 1 | | | Box | BF6 |
| ZB1081797 | Cabinets | P | 1 | | | Box | BF3 |
| ZB1081798 | Cabinets | P | 1 | | | Box | WF630 |

| ZB1081799 | Cabinets | P | 1 | Box | WF330 |
|-----------|----------|---|---|-----|-------|
| ZB1081800 | Cabinets | P | 1 | Box | WF340 |
| ZB1081801 | Cabinets | P | 1 | Box | WF640 |
| ZB1081802 | Cabinets | P | 1 | Box | CCG-330 |
| ZB1081803 | Cabinets | P | 1 | Box | BF3 |
| ZB1081804 | Cabinets | P | 1 | Box | WF330 |
| ZB1081805 | Cabinets | P | 1 | Box | BF3 |
| ZB1081806 | Cabinets | P | 1 | Box | BF6 |
| ZB1081807 | Cabinets | P | 1 | Box | WF342 |
| ZB1081808 | Cabinets | P | 1 | Box | WF642 |
| ZB1081809 | Cabinets | P | 1 | Box | WF330 |
| ZB1081810 | Cabinets | P | 1 | Box | WF630 |
| ZB1081811 | Cabinets | P | 1 | Box | BF3 |
| ZB1081812 | Cabinets | P | 1 | Box | W2440 |
| ZB1081813 | Cabinets | P | 1 | Box | BF6 |
| ZB1081814 | Cabinets | P | 1 | Box | BF3 |
| ZB1081815 | Cabinets | P | 1 | Box | WF630 |
| ZB1081816 | Cabinets | P | 1 | Box | BF6 |
| ZB1081817 | Cabinets | P | 1 | Box | WF640 |
| ZB1081818 | Cabinets | P | 1 | Box | WF340 |
| ZB1081819 | Cabinets | P | 1 | Box | WF340 |
| ZB1081820 | Cabinets | P | 1 | Box | WF330 |
| ZB1081821 | Cabinets | P | 1 | Box | BF6 |
| ZB1081822 | Cabinets | P | 1 | Box | WF630 |
| ZB1081823 | Cabinets | P | 1 | Box | WF630 |
| ZB1081824 | Cabinets | P | 1 | Box | WF630 |
| ZB1081825 | Cabinets | P | 1 | Box | WF330 |
| ZB1081826 | Cabinets | P | 1 | Box | BF6 |
| ZB1081827 | Cabinets | P | 1 | Box | WF630 |
| ZB1081828 | Cabinets | P | 1 | Box | WW3015 |
| ZB1081829 | Cabinets | P | 1 | Box | BF6 |
| ZB1081830 | Cabinets | P | 1 | Box | WF630 |
| ZB1081831 | Cabinets | P | 1 | Box | WF340 |
| ZB1081832 | Sink | P | 1 | EA | 930 |
| ZB1081833 | Sink | P | 1 | EA | 930 |
| ZB1081834 | Sink | P | 1 | EA | 930 |
| ZB1081835 | Sink | P | 1 | EA | 930 |
| ZB1081836 | Sink | P | 1 | EA | 930 |
| ZB1081837 | Sink | P | 1 | EA | 940 |
| ZB1081838 | Sink | P | 1 | EA | 940 |
| ZB1081839 | Sink | P | 1 | EA | 940 |
| ZB1081840 | Sink | P | 1 | EA | 8047A |
| ZB1081841 | Sink | P | 1 | EA | 8047A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1081842 | Sink | P | | | 1 | | EA | 8047A |
| ZB1081843 | Sink | P | | | 1 | | EA | 8047A |
| ZB1081844 | Sink | P | | | 1 | | EA | 8047A |
| ZB1081845 | Sink | P | | | 1 | | EA | 940 |
| ZB1081846 | Sink | P | | | 1 | | EA | 940 |
| ZB1081847 | Sink | P | | | 1 | | EA | 940 |
| ZB1081848 | Sink | P | | | 1 | | EA | 940 |
| ZB1081849 | Sink | P | | | 1 | | EA | 940 |
| ZB1081850 | Sink | P | | | 1 | | EA | 940 |
| ZB1081851 | Sink | P | | | 1 | | EA | 940 |
| ZB1081852 | Sink | P | | | 1 | | EA | 940 |
| ZB1081853 | Sink | P | | | 1 | | EA | 940 |
| ZB1081854 | Sink | P | | | 1 | | EA | 940 |
| ZB1081855 | Sink | P | | | 1 | | EA | 920 |
| ZB1081856 | Sink | P | | | 1 | | EA | 920 |
| ZB1081857 | Sink | P | | | 1 | | EA | 920 |
| ZB1081858 | Sink | P | | | 1 | | EA | 920 |
| ZB1081859 | Sink | P | | | 1 | | EA | 920 |
| ZB1081860 | Sink | P | | | 1 | | EA | 920 |
| ZB1081861 | Sink | P | | | 1 | | EA | 920 |
| ZB1073770 | QSP | Q | 12 | 24 | 120 | Marble Shower Panel (Predominately Cement | Pallet | 1 | WQT-2010 |
| ZB1073771 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073772 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073773 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073774 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073775 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073776 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073777 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073778 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073779 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073780 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073781 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073782 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073783 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073784 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073785 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073786 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073787 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073788 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073789 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073790 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073791 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |
| ZB1073792 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | | WTZ-1101 |

| ZB1073793 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
|---|---|---|---|---|---|---|---|
| ZB1073794 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1073795 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1073796 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1073797 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1073798 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1073799 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1073800 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128519 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128520 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128521 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128522 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128523 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128524 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128525 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128526 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128527 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128528 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128529 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128530 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128531 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128532 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128533 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128534 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128535 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128536 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128537 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128538 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128539 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128540 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128541 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128542 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128543 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128544 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128545 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128546 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128547 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128548 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128549 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128550 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128551 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128552 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |
| ZB1128553 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | WTZ-1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1128554 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128555 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128556 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128557 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128558 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128559 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128560 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128561 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128562 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128563 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128564 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128565 | QSP | Q | 12 | 24 | 1 | Marble Shower Panel (Predominately Cement Not Silica) | | WTZ-1101 | |
| ZB1128566 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128567 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128568 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128569 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128570 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128571 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128572 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128573 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128574 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128575 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128576 | QSP | Q | 84 | 36 | 1 | Artificial Marble Shower Panel | | PMB-2437 | $199 |
| ZB1128577 | QSP | Q | 62 | 36 | 1 | Artificial Marble Shower Panel | | PMR-2035 | $199 |
| ZB1128578 | QSP | Q | 62 | 36 | 1 | Artificial Marble Shower Panel | | PMR-2035 | $199 |
| ZB1081718 | Cabinets | Q | | | 1 | | Box | CSG-WF640 | |
| ZB1081717 | Cabinets | Q | | | 1 | | Box | CSG-WF640 | |
| ZB1081716 | Cabinets | Q | | | 1 | | Box | CSG-WF640 | |
| ZB1081721 | Cabinets | Q | | | 1 | | Box | CSG-WF640 | |
| ZB1081720 | Cabinets | Q | | | 1 | | Box | CSG-WF640 | |
| ZB1081719 | Cabinets | Q | | | 1 | | Box | CSG-WF640 | |
| ZB1081722 | Cabinets | Q | | | 1 | | Box | CSG-WF340 | |
| ZB1081723 | Cabinets | Q | | | 1 | | Box | CSG-WF330 | |
| ZB1081724 | Cabinets | Q | | | 1 | | Box | CSG-DWP | |
| ZB1081725 | Cabinets | Q | | | 1 | | Box | CSG-DWP | |
| ZB1081726 | Cabinets | Q | | | 1 | | Box | CSG-DWP | |
| ZB1081727 | Cabinets | Q | | | 1 | | Box | CSG-W1840 | |
| ZB1081728 | Cabinets | Q | | | 1 | | Box | CBC-1240 | |
| ZB1081729 | Cabinets | Q | | | 1 | | Box | CSG-1540 | |
| ZB1081730 | Cabinets | Q | | | 1 | | Box | CSG-W1230 | |
| ZB1081731 | Cabinets | Q | | | 1 | | Box | CSG-W1230 | |
| ZB1081732 | Cabinets | Q | | | 1 | | Box | CSG-W3318 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1081733 | Cabinets | Q | 1 | | Box | CSG-W3612 |
| ZB1081734 | Cabinets | Q | 1 | | Box | 1240 |
| ZB1081735 | Cabinets | Q | 1 | | Box | 1240 |
| ZB1081736 | Cabinets | Q | 1 | | Box | WR-PR3040 |
| ZB1081737 | Cabinets | Q | 1 | | Box | WBC2730 |
| ZB1081738 | Cabinets | Q | 1 | | Box | W3330 |
| ZB1081739 | Cabinets | Q | 1 | | Box | W3018 |
| ZB1081740 | Cabinets | Q | 1 | | Box | CCG-3318 |
| ZB1081741 | Cabinets | Q | 1 | | Box | W3324 |
| ZB1081743 | Cabinets | Q | 1 | | Box | BP4824 |
| ZB1081742 | Cabinets | Q | 1 | | Box | B09 |
| ZB1081744 | Cabinets | Q | 1 | | Box | DB18 |
| ZB1081745 | Cabinets | Q | 1 | | Box | W3018 |
| ZB1081746 | Cabinets | Q | 1 | | Box | W1530-L |
| ZB1081747 | Cabinets | Q | 1 | | Box | W3030 |
| ZB1081748 | Cabinets | Q | 1 | | Box | W2130 |
| ZB1081749 | Cabinets | Q | 1 | | Box | W2430 |
| ZB1081750 | Cabinets | Q | 1 | | Box | WF6040 |
| ZB1081751 | Cabinets | Q | 1 | | Box | BF3 |
| ZB1081752 | Cabinets | Q | 1 | | Box | WF340 |
| ZB1081753 | Cabinets | Q | 1 | | Box | 22071 |
| ZB1081754 | Cabinets | Q | 1 | | Box | W3621 |
| ZB1081755 | Cabinets | Q | 1 | | Box | W3015 |
| ZB1081756 | Cabinets | Q | 1 | | Box | WTH-3622 |
| ZB1081757 | Cabinets | Q | 1 | | Box | W1230 |
| ZB1081758 | Cabinets | Q | 1 | | Box | CMG |
| ZB1081759 | Cabinets | Q | 1 | | Box | W3018 |
| ZB1081760 | Cabinets | Q | 1 | | Box | WF630 |
| ZB1164135 | Wood Cabinet | Q | | 1 | BOX | WF330 |
| ZB1164136 | Wood Cabinet | Q | | 1 | BOX | BF6 |
| ZB1164137 | Wood Cabinet | Q | | 1 | BOX | WF640 |
| ZB1164138 | Wood Cabinet | Q | | 1 | BOX | WF630 |
| ZB1164139 | Wood Cabinet | Q | | 1 | BOX | WF340 |
| ZB1164140 | Wood Cabinet | Q | | 1 | BOX | WF340 |
| ZB1164141 | Wood Cabinet | Q | | 1 | BOX | |
| ZB1164142 | Wood Cabinet | Q | | 1 | BOX | WF640 |
| ZB1164143 | Wood Cabinet | Q | | 1 | BOX | WF640 |
| ZB1164144 | Wood Cabinet | Q | | 1 | BOX | BF6 |
| ZB1164145 | Wood Cabinet | Q | | 1 | BOX | MWEP30 |
| ZB1164146 | Wood Cabinet | Q | | 1 | BOX | MWEP40 |
| ZB1164147 | Wood Cabinet | Q | | 1 | BOX | MWEP24 |
| ZB1164148 | Wood Cabinet | Q | | 1 | BOX | |
| ZB1164149 | Wood Cabinet | Q | | 1 | BOX | MWEP12 |

| | | | | | |
|---|---|---|---|---|---|
| ZB1164150 | Wood Cabinet | Q | 1 | BOX | BF3 |
| ZB1164151 | Wood Cabinet | Q | 1 | BOX | WF340 |
| ZB1164152 | Wood Cabinet | Q | 1 | BOX | WF340 |
| ZB1164153 | Wood Cabinet | Q | 1 | BOX | WF630 |
| ZB1164154 | Wood Cabinet | Q | 1 | BOX | WF640 |
| ZB1164155 | Wood Cabinet | Q | 1 | BOX | WF630 |
| ZB1164156 | Wood Cabinet | Q | 1 | BOX | WF330 |
| ZB1164157 | Wood Cabinet | Q | 1 | BOX | BF6 |
| ZB1164158 | Wood Cabinet | Q | 1 | BOX | WF640 |
| ZB1164159 | Wood Cabinet | Q | 1 | BOX | WF340 |
| ZB1164160 | Wood Cabinet | Q | 1 | BOX | BF3 |
| ZB1164161 | Wood Cabinet | Q | 1 | BOX | BF6 |
| ZB1164162 | Wood Cabinet | Q | 1 | BOX | BF3 |
| ZB1164163 | Wood Cabinet | Q | 1 | BOX | WF630 |
| ZB1164165 | Wood Cabinet | Q | 1 | BOX | WF640 |
| ZB1164164 | Wood Cabinet | Q | 1 | BOX | WF640 |
| ZB1164166 | Wood Cabinet | Q | 1 | BOX | WF340 |
| ZB1164167 | Wood Cabinet | Q | 1 | BOX | WF330 |
| ZB1164168 | Wood Cabinet | Q | 1 | BOX | BF3S |
| ZB1164169 | Wood Cabinet | Q | 1 | BOX | BF6 |
| ZB1164170 | Wood Cabinet | Q | 1 | BOX | BF6 |
| ZB1164171 | Wood Cabinet | Q | 1 | BOX | BF6 |
| ZB1164172 | Wood Cabinet | Q | 1 | BOX | WF340 |
| ZB1164173 | Wood Cabinet | Q | 1 | BOX | WF640 |
| ZB1164174 | Wood Cabinet | Q | 1 | BOX | BF3 |
| ZB1164175 | Wood Cabinet | Q | 1 | BOX | BF3 |
| ZB1164176 | Wood Cabinet | Q | 1 | BOX | WF630 |
| ZB1164177 | Wood Cabinet | Q | 1 | BOX | WF340 |
| ZB1164178 | Wood Cabinet | Q | 1 | BOX | WF630 |
| ZB1164179 | Wood Cabinet | Q | 1 | BOX | BF6 |
| ZB1164180 | Wood Cabinet | Q | 1 | BOX | WF640 |
| ZB1164181 | Wood Cabinet | Q | 1 | BOX | WF330 |
| ZB1164182 | Wood Cabinet | Q | 1 | BOX | WF340 |
| ZB1164183 | Wood Cabinet | Q | 1 | BOX | BF3 |
| ZB1164184 | Wood Cabinet | Q | 1 | BOX | BF3 |
| ZB1164185 | Wood Cabinet | Q | 1 | BOX | WF630 |
| ZB1164186 | Wood Cabinet | Q | 1 | BOX | WF640 |
| ZB1164187 | Wood Cabinet | Q | 1 | BOX | WF330 |
| ZB1164188 | Wood Cabinet | Q | 1 | BOX | WF340 |
| ZB1164189 | Wood Cabinet | Q | 1 | BOX | BF6 |
| ZB1164190 | Wood Cabinet | Q | 1 | BOX | BF3 |
| ZB1164191 | Wood Cabinet | Q | 1 | BOX | WF640 |
| ZB1164192 | Wood Cabinet | Q | 1 | BOX | MWEP40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1164193 | Wood Cabinet | Q | | | 1 | BOX | MWEP24 |
| ZB1164194 | Wood Cabinet | Q | | | 1 | BOX | MWEP18 |
| ZB1164195 | Wood Cabinet | Q | | | 1 | BOX | WF340 |
| ZB1164196 | Wood Cabinet | Q | | | 1 | BOX | MWEP30 |
| ZB1164197 | Wood Cabinet | Q | | | 1 | BOX | WF330 |
| ZB1164198 | Wood Cabinet | Q | | | 1 | BOX | WF340 |
| ZB1164199 | Wood Cabinet | Q | | | 1 | BOX | WF640 |
| ZB1164200 | Wood Cabinet | Q | | | 1 | BOX | BF6 |
| ZB1164201 | Wood Cabinet | Q | | | 1 | BOX | MWEP15 |
| ZB1164202 | Wood Cabinet | Q | | | 1 | BOX | WF640 |
| ZB1164203 | Wood Cabinet | Q | | | 1 | BOX | WF640 |
| ZB1164204 | Wood Cabinet | Q | | | 1 | BOX | WF340 |
| ZB1164205 | Wood Cabinet | Q | | | 1 | BOX | WF640 |
| ZB1164206 | Wood Cabinet | Q | | | 1 | BOX | BF6 |
| ZB1164207 | Wood Cabinet | Q | | | 1 | BOX | MWEP30 |
| ZB1164208 | Wood Cabinet | Q | | | 1 | BOX | B408 |
| ZB1164209 | Wood Cabinet | Q | | | 1 | BOX | MWEP21 |
| ZB1164210 | Wood Cabinet | Q | | | 1 | BOX | MWEP12 |
| ZB1164211 | Wood Cabinet | Q | | | 1 | BOX | WF330 |
| ZB1164212 | Wood Cabinet | Q | | | 1 | BOX | WF330 |
| ZB1164213 | Wood Cabinet | Q | | | 1 | BOX | WF630 |
| ZB1164214 | Wood Cabinet | Q | | | 1 | BOX | WF630 |
| ZB1164215 | Wood Cabinet | Q | | | 1 | BOX | WF330 |
| ZB1164216 | Wood Cabinet | Q | | | 1 | BOX | MWEP40 |
| ZB1127643 | Cabinets | S | | | 1 | | VA2421D |
| ZB1127644 | Cabinets | S | | | 1 | | VA2421D |
| ZB1127645 | Cabinets | S | | | 1 | | wooden cabinet |
| ZB1163926 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163924 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163927 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163925 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163931 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163930 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163928 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163929 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163936 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163937 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163935 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163933 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163934 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163941 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163942 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163939 | | U | 62 | 60 | | Artificial Marble Shower Panel | PMW-2000 |

| | | | | | |
|---|---|---|---|---|---|
| ZB1163940 | U | 62 | 60 | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163932 | U | 62 | 60 | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163938 | U | 62 | 60 | Artificial Marble Shower Panel | PMW-2000 |
| ZB1163960 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163959 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163958 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163957 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163955 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163953 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163952 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163954 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163956 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163946 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163945 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163949 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163947 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163950 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163951 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163948 | U | 84 | 60 | Artificial Marble Shower Panel | PMB 2435 |
| ZB1163961 | U | 62 | 60 | Artificial Marble Shower Panel | PMM-5012 |
| ZB1163917 | U | 62 | 60 | Artificial Marble Shower Panel | PMM-5012 |
| ZB1163918 | U | 62 | 60 | Artificial Marble Shower Panel | PMM-5012 |
| ZB1163920 | U | 62 | 60 | Artificial Marble Shower Panel | PMM-5012 |
| ZB1163923 | U | 62 | 60 | Artificial Marble Shower Panel | PMM-5012 |
| ZB1163944 | U | 62 | 60 | Artificial Marble Shower Panel | PMM-5012 |
| ZB1163943 | U | 62 | 60 | Artificial Marble Shower Panel | PMM-5012 |
| ZB1163922 | U | 62 | 60 | Artificial Marble Shower Panel | PMM-5012 |
| ZB1163921 | U | 62 | 60 | Artificial Marble Shower Panel | PMM-5012 |
| ZB1163985 | U | 84 | 60 | Artificial Marble Shower Panel | PMM-5017 |
| ZB1163984 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163986 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163980 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163983 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163982 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163979 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163978 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163981 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163976 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163975 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163973 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163972 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163974 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163977 | U | 84 | 60 | Artificial Marble Shower Panel | |

| | | | | | |
|---|---|---|---|---|---|
| ZB1163971 | U | 62 | 60 | Artificial Marble Shower Panel | PMA-1010 |
| ZB1163969 | U | 62 | 60 | Artificial Marble Shower Panel | |
| ZB1163967 | U | 62 | 60 | Artificial Marble Shower Panel | |
| ZB1163966 | U | 62 | 60 | Artificial Marble Shower Panel | |
| ZB1163965 | U | 62 | 60 | Artificial Marble Shower Panel | |
| ZB1163962 | U | 62 | 60 | Artificial Marble Shower Panel | |
| ZB1163963 | U | 62 | 60 | Artificial Marble Shower Panel | |
| ZB1163964 | U | 62 | 60 | Artificial Marble Shower Panel | |
| ZB1163968 | U | 62 | 60 | Artificial Marble Shower Panel | |
| ZB1163970 | U | 62 | 60 | Artificial Marble Shower Panel | |
| ZB1163999 | U | 84 | 60 | Artificial Marble Shower Panel | PMS-6022 |
| ZB1163998 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB116F994 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163990 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163989 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163988 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163991 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163992 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163993 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163995 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163996 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1163997 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1164008 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1164006 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1164002 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1164001 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1164000 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1164003 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1167004 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1164005 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB1164007 | U | 84 | 60 | Artificial Marble Shower Panel | |
| ZB0988526 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988525 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988524 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988523 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988522 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988521 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988542 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988541 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988540 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988543 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988544 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988545 | U | 84 | 60 | Artificial Marble Shower Panel | PMI-4035 |

| Part | QSP | Type | W | D | Qty | Description | Model |
|---|---|---|---|---|---|---|---|
| ZB0988539 | | U | 84 | 60 | | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988538 | | U | 84 | 60 | | Artificial Marble Shower Panel | PMI-4035 |
| ZB0988561 | | U | 84 | 60 | | Artificial Marble Shower Panel | PMM-4017 |
| ZB0988562 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988564 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988563 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988560 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988565 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988566 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988537 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988533 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988535 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988536 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988532 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988531 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988530 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988527 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988528 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988529 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988575 | | U | 84 | 60 | | Artificial Marble Shower Panel | PMO-5014 |
| ZB0988574 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988573 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988572 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988571 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988570 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988569 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988567 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB0988568 | | U | 84 | 60 | | Artificial Marble Shower Panel | |
| ZB1033032 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMA-1015 |
| ZB1033072 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033088 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1128401 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128402 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128404 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128403 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128405 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128406 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128407 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128408 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128409 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128410 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128411 | QSP | V | 96 | 36 | 1 | | QTC-1095 |
| ZB1128412 | QSP | V | 110 | 36 | 1 | | QTC-1474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1128423 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128422 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128421 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128420 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128419 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128424 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128418 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128417 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128416 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128415 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128414 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128413 | QSP | V | 110 | 36 | 1 | | QTC-1474 |
| ZB1128434 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128433 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128428 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128427 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128432 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128431 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128430 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128429 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128426 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128425 | QSP | V | 110 | 36 | 1 | | QTC-1634 |
| ZB1128439 | QSP | V | 99 | 52 | 1 | | QTW-3020 |
| ZB1128442 | QSP | V | 99 | 52 | 1 | | QTW-3020 |
| ZB1128441 | QSP | V | 99 | 52 | 1 | | QTW-3020 |
| ZB1128436 | QSP | V | 99 | 52 | 1 | | QTW-3020 |
| ZB1128438 | QSP | V | 99 | 52 | 1 | | QTW-3020 |
| ZB1128437 | QSP | V | 99 | 52 | 1 | | QTW-3020 |
| ZB1128440 | QSP | V | 99 | 52 | 1 | | QTW-3020 |
| ZB1128435 | QSP | V | 99 | 52 | 1 | | QTW-3020 |
| ZB1128443 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128444 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128453 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128452 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128451 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128450 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128449 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128448 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128447 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128446 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128445 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128464 | QSP | V | 96 | 36 | 1 | | QTC-1485 |
| ZB1128463 | QSP | V | 96 | 36 | 1 | | QTC-1485 |

| ZB1128465 | QSP | V | 96  | 36 | 1 | QTC-1485 |
|-----------|-----|---|-----|----|---|----------|
| ZB1128454 | QSP | V | 96  | 36 | 1 | QTC-1485 |
| ZB1128455 | QSP | V | 96  | 36 | 1 | QTC-1485 |
| ZB1128456 | QSP | V | 96  | 36 | 1 | QTC-1485 |
| ZB1128457 | QSP | V | 96  | 36 | 1 | QTC-1485 |
| ZB1128458 | QSP | V | 96  | 36 | 1 | QTC-1485 |
| ZB1128459 | QSP | V | 96  | 36 | 1 | QTC-1485 |
| ZB1128460 | QSP | V | 96  | 36 | 1 | QTC-1485 |
| ZB1128461 | QSP | V | 96  | 36 | 1 | QTC-1485 |
| ZB1128462 | QSP | V | 96  | 36 | 1 | QTC-1485 |
| ZB1128466 | QSP | V | 96  | 36 | 1 | QTC-1544 |
| ZB1128467 | QSP | V | 96  | 36 | 1 | QTC-1544 |
| ZB1128468 | QSP | V | 96  | 36 | 1 | QTC-1544 |
| ZB1128469 | QSP | V | 96  | 36 | 1 | QTC-1544 |
| ZB1128470 | QSP | V | 96  | 36 | 1 | QTC-1544 |
| ZB1128471 | QSP | V | 96  | 36 | 1 | QTC-1544 |
| ZB1128472 | QSP | V | 96  | 36 | 1 | QTC-1544 |
| ZB1128473 | QSP | V | 96  | 36 | 1 | QTC-1544 |
| ZB1128474 | QSP | V | 96  | 36 | 1 | QTC-1544 |
| ZB1128475 | QSP | V | 110 | 36 | 1 | QTC-1583 |
| ZB1128476 | QSP | V | 110 | 36 | 1 | QTC-1583 |
| ZB1128477 | QSP | V | 110 | 36 | 1 | QTC-1583 |
| ZB1128478 | QSP | V | 110 | 36 | 1 | QTC-1583 |
| ZB1128479 | QSP | V | 110 | 36 | 1 | QTC-1583 |
| ZB1128480 | QSP | V | 110 | 36 | 1 | QTC-1583 |
| ZB1128481 | QSP | V | 110 | 36 | 1 | QTC-1583 |
| ZB1128482 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128483 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128484 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128485 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128486 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128487 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128488 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128489 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128490 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128491 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128493 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128492 | QSP | V | 96  | 36 | 1 | QUARTZ WHITE |
| ZB1128494 | QSP | V | 96  | 26 | 1 | CALACATTAC RIVER |
| ZB1128506 | QSP | V | 96  | 26 | 1 | CALACATTAC RIVER |
| ZB1128503 | QSP | V | 96  | 26 | 1 | CALACATTAC RIVER |
| ZB1128502 | QSP | V | 96  | 26 | 1 | CALACATTAC RIVER |
| ZB1128501 | QSP | V | 96  | 26 | 1 | CALACATTAC RIVER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1128500 | QSP | V | 96 | 26 | 1 | | CALACATTAC RIVER |
| ZB1128499 | QSP | V | 96 | 26 | 1 | | CALACATTAC RIVER |
| ZB1128505 | QSP | V | 96 | 26 | 1 | | CALACATTAC RIVER |
| ZB1128504 | QSP | V | 96 | 26 | 1 | | CALACATTAC RIVER |
| ZB1128497 | QSP | V | 96 | 26 | 1 | | CALACATTAC RIVER |
| ZB1128498 | QSP | V | 96 | 26 | 1 | | CALACATTAC RIVER |
| ZB1128508 | QSP | V | 120 | 26 | 1 | | PARSEL WHITE |
| ZB1128509 | QSP | V | 120 | 26 | 1 | | PARSEL WHITE |
| ZB1128495 | QSP | V | 120 | 26 | 1 | | PARSEL WHITE |
| ZB1128507 | QSP | V | 120 | 26 | 1 | | PARSEL WHITE |
| ZB1128496 | QSP | V | 120 | 26 | 1 | | PARSEL WHITE |
| ZB1128510 | QSP | V | 110 | 36 | 1 | | QTC-1565 |
| ZB1128511 | QSP | V | 110 | 36 | 1 | | QTC-1565 |
| ZB1128512 | QSP | V | 110 | 36 | 1 | | QTC-1565 |
| ZB1128513 | QSP | V | 110 | 36 | 1 | | QTC-1565 |
| ZB1128514 | QSP | V | 110 | 36 | 1 | | QTC-1565 |
| ZB1128515 | QSP | V | 110 | 36 | 1 | | QTC-1565 |
| ZB1128516 | QSP | V | 110 | 36 | 1 | | QTC-1565 |
| ZB1128517 | QSP | V | 110 | 36 | 1 | | QTC-1565 |
| ZB1128518 | QSP | V | 110 | 36 | 1 | | QTC-1565 |
| ZB1033030 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMA-1015 |
| ZB1033033 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMA-1015 |
| ZB1033034 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMA-1015 |
| ZB1033035 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033036 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033037 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033038 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033039 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033040 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033041 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033042 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033043 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033044 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033045 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033046 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033047 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033048 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033049 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033050 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033051 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033052 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033053 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033054 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |

| ZB1033055 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
|-----------|-----|---|----|----|---|-------------------------------|----------|
| ZB1033056 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033057 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033058 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033059 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033060 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033061 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033062 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-4015 |
| ZB1033063 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033064 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033065 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033066 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033067 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033068 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033069 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033070 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033073 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033074 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033075 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033076 | QSP | V | 84 | 60 | 1 | Artificial Marble Shower Panel | PMW-2210 |
| ZB1033077 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | |
| ZB1033078 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | |
| ZB1033079 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | |
| ZB1033080 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | |
| ZB1033081 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033082 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033083 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033084 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033085 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033086 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033087 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033089 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033090 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033091 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033092 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033093 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033094 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033095 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033096 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033097 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033098 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033099 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |
| ZB1033100 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1033101 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033102 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033103 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033104 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033105 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033106 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033107 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033108 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033109 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033110 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033111 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033112 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMM-5015 | |
| ZB1033113 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033114 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033115 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033116 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033117 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033118 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033119 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033120 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033121 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033122 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033123 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033124 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033125 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033126 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033127 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033128 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033129 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033130 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1033131 | QSP | V | 32 | 64 | 1 | Artificial Marble Shower Panel | PMG-4011 | |
| ZB1032884 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032885 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032886 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032887 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032888 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032889 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032890 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032891 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032892 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032893 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032894 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |
| ZB1032895 | QSP | V | 110 | 36 | 1 | | qtc-1662 | 399 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1032896 | QSP | V | 120 | 26 | 1 | qth-4030 | 499 |
| ZB1032897 | QSP | V | 120 | 26 | 1 | qth-4030 | 499 |
| ZB1032898 | QSP | V | 120 | 26 | 1 | qth-4030 | 499 |
| ZB1032899 | QSP | V | 120 | 26 | 1 | qth-4030 | 499 |
| ZB1032900 | QSP | V | 120 | 26 | 1 | qth-4030 | 499 |
| ZB1032901 | QSP | V | 120 | 26 | 1 | qth-4030 | 499 |
| ZB1032902 | QSP | V | 120 | 26 | 1 | qth-4030 | 499 |
| ZB1032903 | QSP | V | 120 | 26 | 1 | qth-4030 | 499 |
| ZB1032904 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032905 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032906 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032907 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032908 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032909 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032910 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032911 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032912 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032913 | qsp | V | 96 | 26 | 1 | qtc-1275 | 499 |
| ZB1032914 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032915 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032916 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032917 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032918 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032919 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032920 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032921 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032922 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032923 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032924 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032925 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032926 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032927 | QSP | V | 120 | 26 | 1 | qti-4030 | 499 |
| ZB1032928 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032929 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032930 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032931 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032932 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032933 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032934 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032935 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032936 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032937 | QSP | V | 96 | 26 | 1 | none found | |
| ZB1032938 | QSP | V | 96 | 26 | 1 | none found | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1032939 | QSP | V | 96 | 26 | 1 | | none found |
| ZB1032940 | QSP | V | 96 | 26 | 1 | | none found |
| ZB1032941 | QSP | V | 96 | 26 | 1 | | none found |
| ZB1032942 | QSP | V | 96 | 26 | 1 | | none found |
| ZB1032943 | QSP | V | 96 | 26 | 1 | | none found |
| ZB1032944 | QSP | V | 96 | 26 | 1 | | none found |
| ZB1032945 | QSP | V | 96 | 26 | 1 | | none found |
| ZB1032946 | QSP | V | 96 | 26 | 1 | | none found |
| ZB1032947 | QSP | V | 96 | 26 | 1 | | none found |
| ZB1032948 | QSP | V | 108 | 26 | 1 | | none found |
| ZB1032949 | QSP | V | 108 | 26 | 1 | | none found |
| ZB1032950 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032951 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032952 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032953 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032954 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032955 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032956 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032957 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032958 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032959 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032960 | QSP | v | 120 | 26 | 1 | b-1820 | 599 |
| ZB1032961 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032962 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032963 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032964 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032965 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032966 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032967 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032968 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032969 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032970 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032971 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032972 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032973 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032974 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032975 | QSP | V | 120 | 26 | 1 | QTC-1543 | 599 |
| ZB1032976 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032977 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032978 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032979 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032980 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032981 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1032982 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032983 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032984 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032985 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032986 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032987 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032988 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032989 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032990 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032991 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032992 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032993 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032994 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032995 | QSP | V | 120 | 26 | 1 | QTK-3030 | 399 |
| ZB1032996 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1032997 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1032998 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1032999 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033000 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033001 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033002 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033003 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033004 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033005 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033006 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033007 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033008 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033009 | QSP | V | 120 | 26 | 1 | QTS_3430 | none found |
| ZB1033010 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033011 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033012 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033013 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033014 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033015 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033016 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033017 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033018 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033019 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033020 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033021 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033022 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033023 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |
| ZB1033024 | QSP | V | 96 | 26 | 1 | QTV-4010 | 399 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1033025 | QSP | V | 96 | 26 | 1 | | | QTV-4010 | 399 |
| ZB1033026 | QSP | V | 96 | 26 | 1 | | | QTV-4010 | 399 |
| ZB1033027 | QSP | V | 96 | 26 | 1 | | | QTV-4010 | 399 |
| ZB1033028 | QSP | V | 96 | 26 | 1 | | | QTV-4010 | 399 |
| ZB1033029 | QSP | V | 96 | 26 | 1 | | | QTV-4010 | 399 |
| ZB1073658 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073659 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073660 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073661 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073662 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073663 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073664 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073665 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073666 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073667 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073668 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073669 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073670 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073671 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073672 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073673 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073674 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073675 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073676 | QSP | V | 110 | 26 | 1 | | EA | QTC-1652 | $499 |
| ZB1073677 | QSP | V | 120 | 26 | 1 | | EA | QTC-1382 | $599 |
| ZB1073678 | QSP | V | 120 | 26 | 1 | | EA | QTC-1382 | $599 |
| ZB1073679 | QSP | V | 120 | 26 | 1 | | EA | QTC-1382 | $599 |
| ZB1073680 | QSP | V | 120 | 26 | 1 | | EA | QTC-1382 | $599 |
| ZB1073681 | QSP | V | 120 | 26 | 1 | | EA | QTC-1382 | $599 |
| ZB1073682 | QSP | V | 120 | 26 | 1 | | EA | QTC-1382 | $599 |
| ZB1073683 | QSP | V | 120 | 26 | 1 | | EA | QTC-1382 | $599 |
| ZB1073684 | QSP | V | 120 | 26 | 1 | | EA | QTC-1382 | $599 |
| ZB1073685 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073686 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073687 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073688 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073689 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073690 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073691 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073692 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073693 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073694 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |
| ZB1073695 | QSP | V | 120 | 26 | 1 | | EA | QTC-3630 | $599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1073696 | QSP | V | 120 | 26 | 1 | EA | QTC-3630 | $599 |
| ZB1073697 | QSP | V | 120 | 26 | 1 | EA | QTC-3630 | $599 |
| ZB1073698 | QSP | V | 120 | 26 | 1 | EA | QTC-3630 | $599 |
| ZB1073699 | QSP | V | 120 | 26 | 1 | EA | QTC-3630 | $599 |
| ZB1073700 | QSP | V | 120 | 26 | 1 | EA | QTC-3630 | $599 |
| ZB1073701 | QSP | V | 120 | 26 | 1 | EA | QTC-3630 | $599 |
| ZB1073702 | QSP | V | 120 | 26 | 1 | EA | QTC-3630 | $599 |
| ZB1073703 | QSP | V | 120 | 26 | 1 | EA | QTC-3630 | $599 |
| ZB1073704 | QSP | V | 120 | 26 | 1 | EA | QTC-3630 | $599 |
| ZB1073705 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073706 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073707 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073708 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073709 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073710 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073711 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073712 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073713 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073714 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073715 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073716 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073717 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073718 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073719 | QSP | V | 108 | 26 | 1 | EA | CTG-3620 | $249 |
| ZB1073721 | QSP | V | 120 | 26 | 1 | EA | QTC-1230 | $599 |
| ZB1073722 | QSP | V | 120 | 26 | 1 | EA | QTC-1230 | $599 |
| ZB1073723 | QSP | V | 120 | 26 | 1 | EA | QTC-1230 | $599 |
| ZB1073724 | QSP | V | 120 | 26 | 1 | EA | QTC-1230 | $599 |
| ZB1073725 | QSP | V | 120 | 26 | 1 | EA | QTC-1230 | $599 |
| ZB1073726 | QSP | V | 120 | 26 | 1 | EA | QTC-1230 | $599 |
| ZB1073727 | QSP | V | 96 | 36 | 1 | EA | QTC-1240 | $899 |
| ZB1073728 | QSP | V | 96 | 36 | 1 | EA | QTC-1240 | $899 |
| ZB1073729 | QSP | V | 96 | 36 | 1 | EA | QTC-1240 | $899 |
| ZB1073730 | QSP | V | 96 | 36 | 1 | EA | QTC-1240 | $899 |
| ZB1073731 | QSP | V | 96 | 36 | 1 | EA | QTC-1240 | $899 |
| ZB1073732 | QSP | V | 96 | 36 | 1 | EA | QTC-1240 | $899 |
| ZB1073733 | QSP | V | 96 | 36 | 1 | EA | QTC-1240 | $899 |
| ZB1073734 | QSP | V | 96 | 36 | 1 | EA | QTC-1240 | $899 |
| ZB1073735 | QSP | V | 96 | 36 | 1 | EA | | |
| ZB1073736 | QSP | V | 96 | 36 | 1 | EA | | |
| ZB1073737 | QSP | V | 96 | 36 | 1 | EA | | |
| ZB1073738 | QSP | V | 96 | 36 | 1 | EA | | |
| ZB1073739 | QSP | V | 96 | 36 | 1 | EA | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1073740 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073741 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073742 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073743 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073744 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073745 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073746 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073747 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073748 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073749 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073751 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073752 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073753 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073754 | QSP | V | 96 | 36 | 1 | | EA | | |
| ZB1073755 | QSP | V | 110 | 36 | 1 | | EA | QTC-1400 | $100 |
| ZB1073756 | QSP | V | 110 | 36 | 1 | | EA | QTC-1400 | $100 |
| ZB1073757 | QSP | V | 110 | 36 | 1 | | EA | QTC-1400 | $100 |
| ZB1073758 | QSP | V | 110 | 36 | 1 | | EA | QTC-1400 | $100 |
| ZB1073759 | QSP | V | 110 | 36 | 1 | | EA | QTC-1400 | $100 |
| ZB1073760 | QSP | V | 110 | 36 | 1 | | EA | QTC-1400 | $100 |
| ZB1073761 | QSP | V | 96 | 36 | 1 | | EA | QTB-1540 | $100 |
| ZB1073762 | QSP | V | 96 | 36 | 1 | | EA | QTB-1540 | $100 |
| ZB1073763 | QSP | V | 96 | 36 | 1 | | EA | QTB-1540 | $100 |
| ZB1073764 | QSP | V | 96 | 36 | 1 | | EA | QTB-1540 | $100 |
| ZB1073765 | QSP | V | 96 | 36 | 1 | | EA | QTB-1540 | $100 |
| ZB1073766 | QSP | V | 96 | 36 | 1 | | EA | QTB-1540 | $100 |
| ZB1073767 | QSP | V | 96 | 36 | 1 | | EA | QTB-1540 | $100 |
| ZB1073768 | QSP | V | 96 | 36 | 1 | | EA | QTB-1540 | $100 |
| ZB1073769 | QSP | V | 96 | 36 | 1 | | EA | QTB-1540 | $100 |
| ZB0988576 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988577 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988578 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988579 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988580 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988581 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988582 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988583 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988584 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988585 | Quartz Countertop | V | 110" | 26" | 1 | | | QTC-1640 | $499.00 |
| ZB0988586 | Quartz Countertop | V | 120" | 26" | 1 | | | QTF-3030 | $599.00 |
| ZB0988587 | Quartz Countertop | V | 120" | 26" | 1 | | | QTF-3030 | $599.00 |
| ZB0988588 | Quartz Countertop | V | 120" | 26" | 1 | | | QTF-3030 | $599.00 |
| ZB0988589 | Quartz Countertop | V | 120" | 26" | 1 | | | QTF-3030 | $599.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB0988590 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988591 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988592 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988593 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988594 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988595 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988596 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988597 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988598 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988599 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988600 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0988613 | Quartz Countertop | V | 96" | 4" | 1 | | | |
| ZB0985444 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985445 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985446 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985447 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985448 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985449 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985450 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985451 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985452 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985453 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985454 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985455 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985456 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985457 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985458 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985459 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985460 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985461 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985462 | QSP | V | 120 | 26 | 1 | | calacatta blanc | $ 599.00 |
| ZB0985463 | QSP | V | 120 | 26 | 1 | | calacatta navc | $ 599.00 |
| ZB0985464 | QSP | V | 120 | 26 | 1 | | calacatta navc | $ 599.00 |
| ZB0985465 | QSP | V | 120 | 26 | 1 | | calacatta navc | $ 599.00 |
| ZB0985466 | QSP | V | 120 | 26 | 1 | | calacatta navc | $ 599.00 |
| ZB0985468 | QSP | V | 120 | 26 | 1 | | calacatta navc | $ 599.00 |
| ZB0985467 | QSP | V | 120 | 26 | 1 | | calacatta navc | $ 599.00 |
| ZB0985469 | QSP | V | 120 | 26 | 1 | | calacatta navc | $ 599.00 |
| ZB1033236 | QSP | V | 120 | 4 | 1 | | QTW-3042 | |
| ZB1033237 | QSP | V | 96 | 36 | 1 | | QTS- | |
| ZB1033240 | tile | V | 23 | 12 | 1 | | crystal | |
| ZB1033239 | tile | V | 23 | 12 | 1 | | clove gray | |
| ZB1033238 | tile | V | 23 | 12 | 1 | | clove gray | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1113930 | tile | V | 23 | 12 | 1 | crystal | |
| ZB1113931 | ceramic | V | 24 | 12 | 1 | verona | |
| ZB1113932 | porcerlain | V | 24 | 12 | 1 | glaze | |
| ZB1113933 | porcerlain | V | 36 | 8 | 1 | walnut | |
| ZB1113934 | ceramic | V | 24 | 24 | 1 | FPA-2055 | |
| ZB1113935 | ceramic | V | 24 | 24 | 1 | | |
| ZB1113936 | porcerlain | V | 24 | 12 | 1 | FPL-5010 | |
| ZB1081601 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081602 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081603 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081604 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081605 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081606 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081607 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081608 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081609 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081610 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081611 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081612 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081613 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081614 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081615 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081616 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081617 | QSP | V | 120 | 26 | 1 | QTL-2020 | 599 |
| ZB1081618 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081619 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081620 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081621 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081622 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081623 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081624 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081625 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081626 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081627 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081628 | QSP | V | 96 | 26 | 1 | QTC-1546 | |
| ZB1081629 | QSP | V | 120 | 26 | 1 | QTC-1382 | 599 |
| ZB1081630 | QSP | V | 120 | 26 | 1 | QTC-1382 | 599 |
| ZB1081631 | QSP | V | 120 | 26 | 1 | QTC-1382 | 599 |
| ZB1081632 | QSP | V | 120 | 26 | 1 | QTC-1382 | 599 |
| ZB1081633 | QSP | V | 96 | 36 | 1 | QTB-1840 | |
| ZB1081634 | QSP | V | 96 | 36 | 1 | QTB-1840 | |
| ZB1081635 | QSP | V | 96 | 36 | 1 | QTB-1840 | |
| ZB1081636 | QSP | V | 96 | 36 | 1 | QTB-1840 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1081637 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081638 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081639 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081640 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081641 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081642 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081643 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081644 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081645 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081646 | QSP | V | 96 | 36 | 1 | | QTB-1840 | |
| ZB1081647 | QSP | V | 96 | 36 | 1 | | | |
| ZB1081648 | QSP | V | 96 | 36 | 1 | | | |
| ZB1081649 | QSP | V | 96 | 36 | 1 | | | |
| ZB1081650 | QSP | V | 96 | 36 | 1 | | | |
| ZB1081651 | QSP | V | 96 | 36 | 1 | | | |
| ZB1081652 | QSP | V | 96 | 36 | 1 | | | |
| ZB1081653 | QSP | V | 96 | 26 | 1 | | QTV-4010 | 399 |
| ZB1081654 | QSP | V | 96 | 26 | 1 | | QTV-4010 | |
| ZB1081655 | QSP | V | 96 | 26 | 1 | | QTV-4010 | |
| ZB1081656 | QSP | V | 96 | 26 | 1 | | QTV-4010 | |
| ZB1081657 | QSP | V | 96 | 26 | 1 | | QTV-4010 | |
| ZB1081658 | QSP | V | 96 | 26 | 1 | | QTV-4010 | |
| ZB1081659 | QSP | V | 96 | 26 | 1 | | QTV-4010 | |
| ZB1081660 | QSP | V | 96 | 26 | 1 | | QTV-4010 | |
| ZB1081661 | QSP | V | 96 | 26 | 1 | | QTV-4010 | |
| ZB1081662 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081663 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081664 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081665 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081666 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081667 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081668 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081669 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081670 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081671 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081672 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081673 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081674 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081675 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081676 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081677 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081678 | QSP | V | 96 | 36 | 1 | | QTW-4050 | |
| ZB1081679 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | PMO-5016 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1081680 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081681 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081682 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081683 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081684 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081685 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081686 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081687 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081688 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081689 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081690 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081691 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081692 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081693 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081694 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081695 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081696 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081697 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081698 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081699 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081700 | QSP | V | 84 | 36 | 1 | Artificial Marble Shower Panel | | | PMO-5016 |
| ZB1081701 | Ceramics | V | | 12 | 24 | 137 | Pallet | 1 | GBT-4100 |
| ZB1081702 | Ceramics | V | | 12 | 12 | 219 | Pallet | 1 | |
| ZB1081703 | Ceramics | V | | 12 | 24 | 195 | Pallet | 1 | FPJ-4020 |
| ZB1081704 | Ceramics | V | | 8 | 36 | 149 | Pallet | 1 | FPR-2025 |
| ZB1081705 | Ceramics | V | | 12 | 24 | 182 | Pallet | 1 | FPA-2085 |
| ZB1081706 | Ceramics | V | | 12 | 24 | 262 | Pallet | 1 | WTZ-1005 |
| ZB1081707 | Ceramics | V | | 12 | 12 | 651 | Pallet | 1 | FPO-1799 |
| ZB1081708 | Ceramics | V | | 24 | 24 | 120 | Pallet | 1 | FPS-4012 |
| ZB1081709 | Ceramics | V | | 12 | 36 | 194 | Pallet | 1 | FPR-20195 |
| ZB1081710 | Ceramics | V | | 12 | 24 | 207 | Pallet | 1 | FPR-2040 |
| ZB1081711 | Ceramics | V | | 24 | 24 | 104 | Pallet | 1 | FPA-2075 |
| ZB1081712 | Ceramics | V | | 24 | 48 | 53 | Pallet | 1 | FPL-1855 |
| ZB1081713 | Ceramics | V | | 12 | 12 | 274 | Pallet | 1 | FPO-1799 |
| ZB1081714 | Ceramics | V | | 12 | 24 | 26 | Pallet | 1 | |
| ZB1081715 | Ceramics | V | | 8 | 36 | 248 | Pallet | 1 | FPV-2103 |
| ZB0988601 | Quartz Countertop | X | 96" | 4" | | 1 | | | |
| ZB0988602 | Quartz Countertop | X | 96" | 4" | | 1 | | | |
| ZB0988603 | Quartz Countertop | X | 96" | 4" | | 1 | | | |
| ZB0988604 | Quartz Countertop | X | 96" | 4" | | 1 | | | |
| ZB0988605 | Quartz Countertop | X | 96" | 4" | | 1 | | | |
| ZB0988606 | Quartz Countertop | X | 96" | 4" | | 1 | | | |
| ZB0988607 | Quartz Countertop | X | 96" | 4" | | 1 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB0988608 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988609 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988610 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988611 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988612 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988765 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988778 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988955 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0985498 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985499 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985500 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985501 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985502 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985503 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985504 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985505 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985506 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985507 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985508 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985509 | QSP | X | 120 | 4 | 1 each | | |
| ZB1033235 | QSP | X | 96 | 4 | 1 each | | |
| ZB1128579 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128580 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128581 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128582 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128583 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128584 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128585 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128586 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128587 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128588 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128589 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128590 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128591 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128592 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128593 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128594 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128595 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128596 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128597 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128598 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128599 | QSP | X | | 96 | 4 | 1 | QTC-1495 |
| ZB1128600 | QSP | X | | 96 | 4 | 1 | QTC-1495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1128601 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128602 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128603 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128604 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128605 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128606 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128607 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128608 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128609 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128610 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128611 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128612 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128613 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128614 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128615 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128616 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128617 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128618 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128619 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128620 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128621 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128622 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128623 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128624 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128625 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128626 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128627 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128628 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128629 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128630 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128631 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128632 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128633 | QSP | X | 96 | 4 | 1 | QTC-1495 |
| ZB1128657 | QSP | X | 110 | 4 | 1 | QTC-1718 |
| ZB1128658 | QSP | X | 110 | 4 | 1 | QTC-1718 |
| ZB1128659 | QSP | X | 110 | 4 | 1 | QTC-1718 |
| ZB1128660 | QSP | X | 110 | 4 | 1 | QTC-1718 |
| ZB1128661 | QSP | X | 110 | 4 | 1 | QTC-1718 |
| ZB1128662 | QSP | X | 110 | 4 | 1 | QTC-1718 |
| ZB1128648 | QSP | X | 110 | 4 | 1 | QTC-1718 |
| ZB1128649 | QSP | X | 110 | 4 | 1 | QTC-1718 |
| ZB1128650 | QSP | X | 110 | 4 | 1 | QTC-1718 |
| ZB1128651 | QSP | X | 110 | 4 | 1 | QTC-1718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1128652 | QSP | X | 110 | 4 | 1 | | QTC-1718 |
| ZB1128653 | QSP | X | 110 | 4 | 1 | | QTC-1718 |
| ZB1128654 | QSP | X | 110 | 4 | 1 | | QTC-1718 |
| ZB1128655 | QSP | X | 110 | 4 | 1 | | QTC-1718 |
| ZB1128656 | QSP | X | 110 | 4 | 1 | | QTC-1718 |
| ZB1128634 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128635 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128636 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128637 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128638 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128639 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128640 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128641 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128642 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128643 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128644 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128645 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128646 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128647 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128663 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128664 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128665 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128666 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128667 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128668 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128669 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128670 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128671 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128672 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128673 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128674 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128675 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128676 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128677 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128678 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128679 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128680 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128681 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128682 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128683 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128684 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128685 | QSP | X | 96 | 4 | 1 | | QTC-1855 |
| ZB1128686 | QSP | X | 96 | 4 | 1 | | QTC-1855 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1128687 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128688 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128689 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128690 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128691 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128692 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128693 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128694 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128695 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128696 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128697 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128698 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128699 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128700 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128701 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128702 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128703 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128704 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128705 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB1128706 | QSP | X | | 96 | 4 | 1 | QTC-1855 |
| ZB0988614 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988615 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988616 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988617 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988618 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988619 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988620 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988621 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988622 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988623 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988624 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988625 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988626 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988627 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988628 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988629 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988630 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988631 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988632 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988633 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988634 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988635 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988636 | Quartz Countertop | X | 96" | 4" | | 1 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB0988637 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988638 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988649 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988650 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988651 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988652 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988653 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988663 | Quartz Countertop | X | 72" | 4" | 1 | | |
| ZB0988654 | Quartz Countertop | X | 108" | 4" | 1 | | |
| ZB0988655 | Quartz Countertop | X | 108" | 4" | 1 | | YES |
| ZB0988656 | Quartz Countertop | X | 108" | 4" | 1 | | YES |
| ZB0988657 | Quartz Countertop | X | 108" | 4" | 1 | | YES |
| ZB0988658 | Quartz Countertop | X | 108" | 4" | 1 | | YES |
| ZB0988659 | Quartz Countertop | X | 108" | 4" | 1 | | YES |
| ZB0988660 | Quartz Countertop | X | 108" | 4" | 1 | | YES |
| ZB0988661 | Quartz Countertop | X | 108" | 4" | 1 | | YES |
| ZB0988662 | Quartz Countertop | X | 108" | 4" | 1 | | YES |
| ZB0988664 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988665 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988666 | Quartz Countertop | X | 120" | 4" | 1 | | |
| ZB0988667 | Quartz Countertop | X | 120" | 4" | 1 | | |
| ZB0988668 | Quartz Countertop | X | 120" | 4" | 1 | | |
| ZB0988669 | Quartz Countertop | X | 120" | 4" | 1 | | |
| ZB0988639 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988640 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988641 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988642 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988643 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988644 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988645 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988646 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988647 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988648 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988670 | Quartz Countertop | X | 110" | 4" | 1 | | |
| ZB0988671 | Quartz Countertop | X | 110" | 4" | 1 | | |
| ZB0988672 | Quartz Countertop | X | 110" | 4" | 1 | | |
| ZB0988673 | Quartz Countertop | X | 110" | 4" | 1 | | |
| ZB0988674 | Quartz Countertop | X | 110" | 4" | 1 | | |
| ZB0988675 | Quartz Countertop | X | 110" | 4" | 1 | | |
| ZB0988676 | Quartz Countertop | X | 110" | 4" | 1 | | |
| ZB0988677 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988678 | Quartz Countertop | X | 96" | 4" | 1 | | |
| ZB0988679 | Quartz Countertop | X | 96" | 4" | 1 | | |

| ZB0988680 | Quartz Countertop | X | 96" | 4" | 1 |
|---|---|---|---|---|---|
| ZB0988681 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988682 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988683 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988684 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988685 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988686 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988687 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988688 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988689 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988690 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988691 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988692 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988693 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988694 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988695 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988696 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988697 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988698 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988699 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988700 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988701 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988702 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988703 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988704 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988705 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988706 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988707 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988708 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988709 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988710 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988711 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988712 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988713 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988714 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988715 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988716 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988717 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988718 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988719 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988720 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988721 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988722 | Quartz Countertop | X | 110" | 4" | 1 |

| ZB0988723 | Quartz Countertop | X | 110" | 4" | 1 |
|---|---|---|---|---|---|
| ZB0988724 | Quartz Countertop | X | 110" | 4" | 1 |
| ZB0988725 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988726 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988727 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988728 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988729 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988730 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988731 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988732 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988733 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988734 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988735 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988736 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988737 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988738 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988739 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988740 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988741 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988742 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988743 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988744 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988745 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988746 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988747 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988748 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988749 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988750 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988751 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988752 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988753 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988754 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988755 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988756 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988757 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988758 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988759 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988760 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988761 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988762 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988763 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988764 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988767 | Quartz Countertop | X | 96" | 4" | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB0988768 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988769 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988770 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988771 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988772 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988773 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988774 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988775 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988776 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988777 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988780 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988781 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988782 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988783 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988784 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988785 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988786 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988787 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988788 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988789 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988790 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988791 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988792 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988793 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988794 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988795 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988798 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988799 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988800 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988801 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988802 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988803 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988804 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988805 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988806 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988807 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988808 | Quartz Countertop | X | 108" | 4" | 1 | |
| ZB0988809 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988810 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988811 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988812 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988813 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988814 | Quartz Countertop | X | 96" | 4" | 1 | |

| | | | | | |
|---|---|---|---|---|---|
| ZB0988815 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988816 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988817 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988818 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988819 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988820 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988821 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988822 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988823 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988824 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988825 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988826 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988827 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988828 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988829 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988830 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988831 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988832 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988833 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988834 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988835 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988836 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988837 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988838 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988839 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988840 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988841 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988842 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988843 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988844 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988845 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988846 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988847 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988848 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988849 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988850 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988851 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988852 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988853 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988854 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988855 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988856 | Quartz Countertop | X | 96" | 4" | 1 |
| ZB0988857 | Quartz Countertop | X | 96" | 4" | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB0988858 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988859 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988860 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988861 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988862 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988863 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988864 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988865 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988866 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988867 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988868 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988869 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988870 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988871 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988872 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988873 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988874 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988875 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988876 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988877 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988878 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988879 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988880 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988881 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988882 | Quartz Countertop | X | 120" | 4" | | 1 |
| ZB0988883 | Quartz Countertop | X | 120" | 4" | | 1 |
| ZB0988884 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988885 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988886 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988887 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988888 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988889 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988890 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988891 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988892 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988893 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988894 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988895 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988896 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988897 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988898 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988899 | Quartz Countertop | X | 96" | 4" | | 1 |
| ZB0988900 | Quartz Countertop | X | 96" | 4" | | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB0988901 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988902 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988903 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988904 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988905 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988906 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988907 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988908 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988909 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988910 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988911 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988912 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988913 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988914 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988915 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988916 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988917 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988918 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988919 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988920 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988921 | Quartz Countertop | X | 120" | 4" | 1 | |
| ZB0988922 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988923 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988924 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988925 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988926 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988927 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988928 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988929 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988930 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988931 | Quartz Countertop | X | 108" | 4" | 1 | YES |
| ZB0988932 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988933 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988934 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988935 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988936 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988937 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988938 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988939 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988940 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988941 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988942 | Quartz Countertop | X | 96" | 4" | 1 | |
| ZB0988943 | Quartz Countertop | X | 96" | 4" | 1 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB0988944 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988945 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988946 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988947 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988948 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988949 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988950 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988951 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988952 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988953 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988954 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988957 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988958 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988959 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988960 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988961 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988962 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988963 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988964 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988965 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988966 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988967 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988968 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988969 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988970 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988971 | Quartz Countertop | X | 96" | 4" | | 1 | |
| ZB0988972 | Quartz Countertop | X | 120" | 4" | | 1 | |
| ZB0988973 | Quartz Countertop | X | 120" | 4" | | 1 | |
| ZB0988974 | Quartz Countertop | X | 120" | 4" | | 1 | |
| ZB0988975 | Quartz Countertop | X | 120" | 4" | | 1 | |
| ZB0988976 | Quartz Countertop | X | 120" | 4" | | | 1 |
| ZB0985470 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985472 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985471 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985473 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985474 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985475 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985476 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985477 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985478 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985479 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985480 | QSP | | X | 96 | 4 | 1 each | |
| ZB0985481 | QSP | | X | 96 | 4 | 1 each | |

| | | | | | |
|---|---|---|---|---|---|
| ZB0985482 | QSP | X | 96 | 4 | 1 each |
| ZB0985483 | QSP | X | 96 | 4 | 1 each |
| ZB0985485 | QSP | X | 96 | 4 | 1 each |
| ZB0985484 | QSP | X | 96 | 4 | 1 each |
| ZB0985486 | QSP | X | 96 | 4 | 1 each |
| ZB0985487 | QSP | X | 96 | 4 | 1 each |
| ZB0985488 | QSP | X | 96 | 4 | 1 each |
| ZB0985489 | QSP | X | 96 | 4 | 1 each |
| ZB0985490 | QSP | X | 96 | 4 | 1 each |
| ZB0985491 | QSP | X | 96 | 4 | 1 each |
| ZB0985492 | QSP | X | 96 | 4 | 1 each |
| ZB0985494 | QSP | X | 96 | 4 | 1 each |
| ZB0985493 | QSP | X | 96 | 4 | 1 each |
| ZB0985495 | QSP | X | 96 | 4 | 1 each |
| ZB0985496 | QSP | X | 96 | 4 | 1 each |
| ZB0985497 | QSP | X | 96 | 4 | 1 each |
| ZB1033133 | QSP | X | 96 | 4 | 1 each |
| ZB1033134 | QSP | X | 96 | 4 | 1 each |
| ZB1033135 | QSP | X | 96 | 4 | 1 each |
| ZB1033136 | QSP | X | 96 | 4 | 1 each |
| ZB1033137 | QSP | X | 96 | 4 | 1 each |
| ZB1033138 | QSP | X | 96 | 4 | 1 each |
| ZB1033139 | QSP | X | 96 | 4 | 1 each |
| ZB1033140 | QSP | X | 96 | 4 | 1 each |
| ZB1033141 | QSP | X | 96 | 4 | 1 each |
| ZB1033142 | QSP | X | 96 | 4 | 1 each |
| ZB1033143 | QSP | X | 96 | 4 | 1 each |
| ZB1033144 | QSP | X | 96 | 4 | 1 each |
| ZB1033145 | QSP | X | 96 | 4 | 1 each |
| ZB1033146 | QSP | X | 96 | 4 | 1 each |
| ZB1033147 | QSP | X | 96 | 4 | 1 each |
| ZB1033148 | QSP | X | 96 | 4 | 1 each |
| ZB1033149 | QSP | X | 96 | 4 | 1 each |
| ZB1033150 | QSP | X | 96 | 4 | 1 each |
| ZB1033151 | QSP | X | 96 | 4 | 1 each |
| ZB1033152 | QSP | X | 96 | 4 | 1 each |
| ZB1033153 | QSP | X | 96 | 4 | 1 each |
| ZB0985514 | QSP | X | 96 | 4 | 1 each |
| ZB0985515 | QSP | X | 96 | 4 | 1 each |
| ZB0985516 | QSP | X | 96 | 4 | 1 each |
| ZB0985517 | QSP | X | 96 | 4 | 1 each |
| ZB0985518 | QSP | X | 96 | 4 | 1 each |
| ZB0985519 | QSP | X | 96 | 4 | 1 each |

| | | | | | |
|---|---|---|---|---|---|
| ZB0985520 | QSP | X | 96 | 4 | 1 each |
| ZB0985521 | QSP | X | 96 | 4 | 1 each |
| ZB0985522 | QSP | X | 96 | 4 | 1 each |
| ZB0985523 | QSP | X | 96 | 4 | 1 each |
| ZB0985524 | QSP | X | 96 | 4 | 1 each |
| ZB0985525 | QSP | X | 96 | 4 | 1 each |
| ZB0985526 | QSP | X | 96 | 4 | 1 each |
| ZB0985527 | QSP | X | 96 | 4 | 1 each |
| ZB0985511 | QSP | X | 96 | 4 | 1 each |
| ZB0985512 | QSP | X | 96 | 4 | 1 each |
| ZB0985513 | QSP | X | 96 | 4 | 1 each |
| ZB0985510 | QSP | X | 96 | 4 | 1 each |
| ZB1033154 | QSP | X | 96 | 4 | 1 each |
| ZB1033155 | QSP | X | 96 | 4 | 1 each |
| ZB1033156 | QSP | X | 96 | 4 | 1 each |
| ZB1033157 | QSP | X | 96 | 4 | 1 each |
| ZB1033158 | QSP | X | 96 | 4 | 1 each |
| ZB1033159 | QSP | X | 96 | 4 | 1 each |
| ZB1033160 | QSP | X | 96 | 4 | 1 each |
| ZB1033161 | QSP | X | 96 | 4 | 1 each |
| ZB1033162 | QSP | X | 96 | 4 | 1 each |
| ZB1033163 | QSP | X | 96 | 4 | 1 each |
| ZB1033164 | QSP | X | 96 | 4 | 1 each |
| ZB1033165 | QSP | X | 96 | 4 | 1 each |
| ZB1033166 | QSP | X | 96 | 4 | 1 each |
| ZB1033167 | QSP | X | 96 | 4 | 1 each |
| ZB1033168 | QSP | X | 96 | 4 | 1 each |
| ZB1033169 | QSP | X | 96 | 4 | 1 each |
| ZB1033170 | QSP | X | 96 | 4 | 1 each |
| ZB1033171 | QSP | X | 96 | 4 | 1 each |
| ZB1033172 | QSP | X | 96 | 4 | 1 each |
| ZB1033173 | QSP | X | 96 | 4 | 1 each |
| ZB1033174 | QSP | X | 96 | 4 | 1 each |
| ZB1033175 | QSP | X | 96 | 4 | 1 each |
| ZB1033176 | QSP | X | 96 | 4 | 1 each |
| ZB1033177 | QSP | X | 96 | 4 | 1 each |
| ZB1033178 | QSP | X | 96 | 4 | 1 each |
| ZB1033179 | QSP | X | 96 | 4 | 1 each |
| ZB1033180 | QSP | X | 96 | 4 | 1 each |
| ZB1033181 | QSP | X | 96 | 4 | 1 each |
| ZB1033182 | QSP | X | 96 | 4 | 1 each |
| ZB1033183 | QSP | X | 96 | 4 | 1 each |
| ZB0985548 | QSP | X | 96 | 4 | 1 each |

| ZB0985547 | QSP | X | 96 | 4 | 1 each |
|-----------|-----|---|-----|---|--------|
| ZB0985549 | QSP | X | 96 | 4 | 1 each |
| ZB0985550 | QSP | X | 96 | 4 | 1 each |
| ZB0985551 | QSP | X | 96 | 4 | 1 each |
| ZB0985552 | QSP | X | 96 | 4 | 1 each |
| ZB0985553 | QSP | X | 96 | 4 | 1 each |
| ZB0985554 | QSP | X | 96 | 4 | 1 each |
| ZB0985555 | QSP | X | 96 | 4 | 1 each |
| ZB0985556 | QSP | X | 96 | 4 | 1 each |
| ZB0985557 | QSP | X | 96 | 4 | 1 each |
| ZB0985558 | QSP | X | 96 | 4 | 1 each |
| ZB1033184 | QSP | X | 96 | 4 | 1 each |
| ZB1033185 | QSP | X | 96 | 4 | 1 each |
| ZB1033186 | QSP | X | 96 | 4 | 1 each |
| ZB1033187 | QSP | X | 96 | 4 | 1 each |
| ZB1033188 | QSP | X | 96 | 4 | 1 each |
| ZB1033189 | QSP | X | 96 | 4 | 1 each |
| ZB1033190 | QSP | X | 96 | 4 | 1 each |
| ZB1033191 | QSP | X | 96 | 4 | 1 each |
| ZB1033192 | QSP | X | 96 | 4 | 1 each |
| ZB1033193 | QSP | X | 96 | 4 | 1 each |
| ZB1033194 | QSP | X | 96 | 4 | 1 each |
| ZB1033195 | QSP | X | 96 | 4 | 1 each |
| ZB1033196 | QSP | X | 96 | 4 | 1 each |
| ZB1033197 | QSP | X | 96 | 4 | 1 each |
| ZB1033198 | QSP | X | 96 | 4 | 1 each |
| ZB1033199 | QSP | X | 96 | 4 | 1 each |
| ZB1033200 | QSP | X | 96 | 4 | 1 each |
| ZB1033201 | QSP | X | 96 | 4 | 1 each |
| ZB1033202 | QSP | X | 96 | 4 | 1 each |
| ZB1033203 | QSP | X | 96 | 4 | 1 each |
| ZB1033204 | QSP | X | 96 | 4 | 1 each |
| ZB0985559 | QSP | X | 120 | 4 | 1 each |
| ZB0985560 | QSP | X | 120 | 4 | 1 each |
| ZB0985561 | QSP | X | 120 | 4 | 1 each |
| ZB0985562 | QSP | X | 120 | 4 | 1 each |
| ZB0985563 | QSP | X | 120 | 4 | 1 each |
| ZB0985564 | QSP | X | 120 | 4 | 1 each |
| ZB0985566 | QSP | X | 120 | 4 | 1 each |
| ZB0985565 | QSP | X | 120 | 4 | 1 each |
| ZB0985567 | QSP | X | 120 | 4 | 1 each |
| ZB0985568 | QSP | X | 120 | 4 | 1 each |
| ZB0985569 | QSP | X | 120 | 4 | 1 each |

| | | | | | |
|---|---|---|---|---|---|
| ZB0985570 | QSP | X | 120 | 4 | 1 each |
| ZB0985572 | QSP | X | 120 | 4 | 1 each |
| ZB0985571 | QSP | X | 120 | 4 | 1 each |
| ZB0985573 | QSP | X | 120 | 4 | 1 each |
| ZB0985574 | QSP | X | 120 | 4 | 1 each |
| ZB0985575 | QSP | X | 120 | 4 | 1 each |
| ZB0985576 | QSP | X | 120 | 4 | 1 each |
| ZB0985577 | QSP | X | 120 | 4 | 1 each |
| ZB0985578 | QSP | X | 120 | 4 | 1 each |
| ZB0985579 | QSP | X | 120 | 4 | 1 each |
| ZB0985580 | QSP | X | 120 | 4 | 1 each |
| ZB1033205 | QSP | X | 96 | 4 | 1 each |
| ZB1033206 | QSP | X | 96 | 4 | 1 each |
| ZB1033207 | QSP | X | 96 | 4 | 1 each |
| ZB1033208 | QSP | X | 96 | 4 | 1 each |
| ZB1033209 | QSP | X | 96 | 4 | 1 each |
| ZB1033210 | QSP | X | 96 | 4 | 1 each |
| ZB1033211 | QSP | X | 96 | 4 | 1 each |
| ZB1033212 | QSP | X | 96 | 4 | 1 each |
| ZB1033213 | QSP | X | 96 | 4 | 1 each |
| ZB1033214 | QSP | X | 96 | 4 | 1 each |
| ZB1033215 | QSP | X | 96 | 4 | 1 each |
| ZB1033216 | QSP | X | 96 | 4 | 1 each |
| ZB1033217 | QSP | X | 96 | 4 | 1 each |
| ZB1033218 | QSP | X | 96 | 4 | 1 each |
| ZB1033219 | QSP | X | 96 | 4 | 1 each |
| ZB1033220 | QSP | X | 96 | 4 | 1 each |
| ZB1033221 | QSP | X | 96 | 4 | 1 each |
| ZB1033222 | QSP | X | 96 | 4 | 1 each |
| ZB1033223 | QSP | X | 96 | 4 | 1 each |
| ZB1033224 | QSP | X | 96 | 4 | 1 each |
| ZB1033225 | QSP | X | 96 | 4 | 1 each |
| ZB1033226 | QSP | X | 96 | 4 | 1 each |
| ZB1033227 | QSP | X | 96 | 4 | 1 each |
| ZB1033228 | QSP | X | 96 | 4 | 1 each |
| ZB1033229 | QSP | X | 96 | 4 | 1 each |
| ZB1033230 | QSP | X | 96 | 4 | 1 each |
| ZB1033231 | QSP | X | 96 | 4 | 1 each |
| ZB1033232 | QSP | X | 96 | 4 | 1 each |
| ZB1033233 | QSP | X | 96 | 4 | 1 each |
| ZB1113881 | QSP | X | 96 | 4 | 1 each |
| ZB1113882 | QSP | X | 96 | 4 | 1 each |
| ZB1113883 | QSP | X | 96 | 4 | 1 each |

| | | | | | |
|---|---|---|---|---|---|
| ZB1113884 | QSP | X | 96 | 4 | 1 each |
| ZB1113885 | QSP | X | 96 | 4 | 1 each |
| ZB1113886 | QSP | X | 96 | 4 | 1 each |
| ZB1113887 | QSP | X | 96 | 4 | 1 each |
| ZB1113888 | QSP | X | 96 | 4 | 1 each |
| ZB1113889 | QSP | X | 96 | 4 | 1 each |
| ZB1113890 | QSP | X | 96 | 4 | 1 each |
| ZB1113891 | QSP | X | 96 | 4 | 1 each |
| ZB1113892 | QSP | X | 96 | 4 | 1 each |
| ZB1113893 | QSP | X | 96 | 4 | 1 each |
| ZB1113894 | QSP | X | 96 | 4 | 1 each |
| ZB1113895 | QSP | X | 96 | 4 | 1 each |
| ZB1113896 | QSP | X | 96 | 4 | 1 each |
| ZB1113897 | QSP | X | 96 | 4 | 1 each |
| ZB1113898 | QSP | X | 96 | 4 | 1 each |
| ZB1113899 | QSP | X | 96 | 4 | 1 each |
| ZB1113900 | QSP | X | 96 | 4 | 1 each |
| ZB1113901 | QSP | X | 96 | 4 | 1 each |
| ZB1113921 | QSP | X | 96 | 4 | 1 each |
| ZB0985749 | QSP | X | 96 | 4 | 1 each |
| ZB0985751 | QSP | X | 96 | 4 | 1 each |
| ZB0985750 | QSP | X | 96 | 4 | 1 each |
| ZB0985752 | QSP | X | 96 | 4 | 1 each |
| ZB0985753 | QSP | X | 96 | 4 | 1 each |
| ZB0985754 | QSP | X | 96 | 4 | 1 each |
| ZB0985755 | QSP | X | 96 | 4 | 1 each |
| ZB0985756 | QSP | X | 96 | 4 | 1 each |
| ZB0985757 | QSP | X | 96 | 4 | 1 each |
| ZB0985758 | QSP | X | 96 | 4 | 1 each |
| ZB0985759 | QSP | X | 96 | 4 | 1 each |
| ZB0985760 | QSP | X | 96 | 4 | 1 each |
| ZB0985761 | QSP | X | 96 | 4 | 1 each |
| ZB0985762 | QSP | X | 96 | 4 | 1 each |
| ZB0985763 | QSP | X | 96 | 4 | 1 each |
| ZB0985764 | QSP | X | 96 | 4 | 1 each |
| ZB0985765 | QSP | X | 96 | 4 | 1 each |
| ZB0985766 | QSP | X | 96 | 4 | 1 each |
| ZB0985768 | QSP | X | 96 | 4 | 1 each |
| ZB0985725 | QSP | X | 96 | 4 | 1 each |
| ZB0985726 | QSP | X | 96 | 4 | 1 each |
| ZB0985727 | QSP | X | 96 | 4 | 1 each |
| ZB0985728 | QSP | X | 96 | 4 | 1 each |
| ZB0985730 | QSP | X | 96 | 4 | 1 each |

| | | | | | |
|---|---|---|---|---|---|
| ZB0985729 | QSP | X | 96 | 4 | 1 each |
| ZB0985731 | QSP | X | 96 | 4 | 1 each |
| ZB0985732 | QSP | X | 96 | 4 | 1 each |
| ZB0985733 | QSP | X | 96 | 4 | 1 each |
| ZB0985734 | QSP | X | 96 | 4 | 1 each |
| ZB0985714 | QSP | X | 96 | 4 | 1 each |
| ZB0985715 | QSP | X | 96 | 4 | 1 each |
| ZB0985716 | QSP | X | 96 | 4 | 1 each |
| ZB0985717 | QSP | X | 96 | 4 | 1 each |
| ZB0985718 | QSP | X | 96 | 4 | 1 each |
| ZB0985719 | QSP | X | 96 | 4 | 1 each |
| ZB0985720 | QSP | X | 96 | 4 | 1 each |
| ZB0985721 | QSP | X | 96 | 4 | 1 each |
| ZB0985722 | QSP | X | 96 | 4 | 1 each |
| ZB0985723 | QSP | X | 96 | 4 | 1 each |
| ZB0985724 | QSP | X | 96 | 4 | 1 each |
| ZB0985702 | QSP | X | 96 | 4 | 1 each |
| ZB0985703 | QSP | X | 96 | 4 | 1 each |
| ZB0985704 | QSP | X | 96 | 4 | 1 each |
| ZB0985705 | QSP | X | 96 | 4 | 1 each |
| ZB0985706 | QSP | X | 96 | 4 | 1 each |
| ZB0985707 | QSP | X | 96 | 4 | 1 each |
| ZB0985708 | QSP | X | 96 | 4 | 1 each |
| ZB0985709 | QSP | X | 96 | 4 | 1 each |
| ZB0985710 | QSP | X | 96 | 4 | 1 each |
| ZB0985711 | QSP | X | 96 | 4 | 1 each |
| ZB0985712 | QSP | X | 96 | 4 | 1 each |
| ZB0985713 | QSP | X | 96 | 4 | 1 each |
| ZB0985693 | QSP | X | 96 | 4 | 1 each |
| ZB0985694 | QSP | X | 96 | 4 | 1 each |
| ZB0985695 | QSP | X | 96 | 4 | 1 each |
| ZB0985696 | QSP | X | 96 | 4 | 1 each |
| ZB0985697 | QSP | X | 96 | 4 | 1 each |
| ZB0985698 | QSP | X | 96 | 4 | 1 each |
| ZB0985699 | QSP | X | 96 | 4 | 1 each |
| ZB0985700 | QSP | X | 96 | 4 | 1 each |
| ZB0985701 | QSP | X | 96 | 4 | 1 each |
| ZB0985669 | QSP | X | 96 | 4 | 1 each |
| ZB0985670 | QSP | X | 96 | 4 | 1 each |
| ZB0985671 | QSP | X | 96 | 4 | 1 each |
| ZB0985672 | QSP | X | 96 | 4 | 1 each |
| ZB0985673 | QSP | X | 96 | 4 | 1 each |
| ZB0985674 | QSP | X | 96 | 4 | 1 each |

| | | | | | |
|---|---|---|---|---|---|
| ZB0985675 | QSP | X | 96 | 4 | 1 each |
| ZB0985662 | QSP | X | 96 | 4 | 1 each |
| ZB0985663 | QSP | X | 96 | 4 | 1 each |
| ZB0985664 | QSP | X | 96 | 4 | 1 each |
| ZB0985665 | QSP | X | 96 | 4 | 1 each |
| ZB0985666 | QSP | X | 96 | 4 | 1 each |
| ZB0985667 | QSP | X | 96 | 4 | 1 each |
| ZB0985668 | QSP | X | 96 | 4 | 1 each |
| ZB0985654 | QSP | X | 96 | 4 | 1 each |
| ZB0985655 | QSP | X | 96 | 4 | 1 each |
| ZB0985656 | QSP | X | 96 | 4 | 1 each |
| ZB0985657 | QSP | X | 96 | 4 | 1 each |
| ZB0985658 | QSP | X | 96 | 4 | 1 each |
| ZB0985660 | QSP | X | 96 | 4 | 1 each |
| ZB0985661 | QSP | X | 96 | 4 | 1 each |
| ZB0985647 | QSP | X | 96 | 4 | 1 each |
| ZB0985659 | QSP | X | 96 | 4 | 1 each |
| ZB0985648 | QSP | X | 96 | 4 | 1 each |
| ZB0985650 | QSP | X | 96 | 4 | 1 each |
| ZB0985649 | QSP | X | 96 | 4 | 1 each |
| ZB0985651 | QSP | X | 96 | 4 | 1 each |
| ZB0985652 | QSP | X | 96 | 4 | 1 each |
| ZB0985653 | QSP | X | 96 | 4 | 1 each |
| ZB0985633 | QSP | X | 96 | 4 | 1 each |
| ZB0985634 | QSP | X | 96 | 4 | 1 each |
| ZB0985635 | QSP | X | 96 | 4 | 1 each |
| ZB0985636 | QSP | X | 96 | 4 | 1 each |
| ZB0985637 | QSP | X | 96 | 4 | 1 each |
| ZB0985638 | QSP | X | 96 | 4 | 1 each |
| ZB0985639 | QSP | X | 96 | 4 | 1 each |
| ZB0985640 | QSP | X | 96 | 4 | 1 each |
| ZB0985641 | QSP | X | 96 | 4 | 1 each |
| ZB0985642 | QSP | X | 96 | 4 | 1 each |
| ZB0985643 | QSP | X | 96 | 4 | 1 each |
| ZB0985644 | QSP | X | 96 | 4 | 1 each |
| ZB0985645 | QSP | X | 96 | 4 | 1 each |
| ZB0985646 | QSP | X | 96 | 4 | 1 each |
| ZB0985601 | QSP | X | 96 | 4 | 1 each |
| ZB0985602 | QSP | X | 96 | 4 | 1 each |
| ZB0985603 | QSP | X | 96 | 4 | 1 each |
| ZB0985604 | QSP | X | 96 | 4 | 1 each |
| ZB0985605 | QSP | X | 96 | 4 | 1 each |
| ZB0985606 | QSP | X | 96 | 4 | 1 each |

| | | | | | |
|---|---|---|---|---|---|
| ZB0985607 | QSP | X | 96 | 4 | 1 each |
| ZB0985608 | QSP | X | 96 | 4 | 1 each |
| ZB0985609 | QSP | X | 96 | 4 | 1 each |
| ZB0985610 | QSP | X | 96 | 4 | 1 each |
| ZB0985611 | QSP | X | 96 | 4 | 1 each |
| ZB0985612 | QSP | X | 96 | 4 | 1 each |
| ZB0985613 | QSP | X | 96 | 4 | 1 each |
| ZB0985614 | QSP | X | 96 | 4 | 1 each |
| ZB0985615 | QSP | X | 96 | 4 | 1 each |
| ZB0985616 | QSP | X | 96 | 4 | 1 each |
| ZB0985617 | QSP | X | 96 | 4 | 1 each |
| ZB0985618 | QSP | X | 96 | 4 | 1 each |
| ZB0985619 | QSP | X | 96 | 4 | 1 each |
| ZB0985620 | QSP | X | 96 | 4 | 1 each |
| ZB0985581 | QSP | X | 96 | 4 | 1 each |
| ZB0985582 | QSP | X | 96 | 4 | 1 each |
| ZB0985583 | QSP | X | 96 | 4 | 1 each |
| ZB0985584 | QSP | X | 96 | 4 | 1 each |
| ZB0985585 | QSP | X | 96 | 4 | 1 each |
| ZB0985586 | QSP | X | 96 | 4 | 1 each |
| ZB0985587 | QSP | X | 96 | 4 | 1 each |
| ZB0985588 | QSP | X | 96 | 4 | 1 each |
| ZB0985589 | QSP | X | 96 | 4 | 1 each |
| ZB0985590 | QSP | X | 96 | 4 | 1 each |
| ZB0985591 | QSP | X | 96 | 4 | 1 each |
| ZB0985592 | QSP | X | 96 | 4 | 1 each |
| ZB0985593 | QSP | X | 96 | 4 | 1 each |
| ZB0985594 | QSP | X | 96 | 4 | 1 each |
| ZB0985595 | QSP | X | 96 | 4 | 1 each |
| ZB0985596 | QSP | X | 96 | 4 | 1 each |
| ZB0985597 | QSP | X | 96 | 4 | 1 each |
| ZB0985598 | QSP | X | 96 | 4 | 1 each |
| ZB0985599 | QSP | X | 96 | 4 | 1 each |
| ZB0985600 | QSP | X | 96 | 4 | 1 each |
| ZB0985769 | QSP | X | 110 | 4 | 1 each |
| ZB0985770 | QSP | X | 110 | 4 | 1 each |
| ZB0985771 | QSP | X | 110 | 4 | 1 each |
| ZB0985772 | QSP | X | 110 | 4 | 1 each |
| ZB0985773 | QSP | X | 110 | 4 | 1 each |
| ZB0985774 | QSP | X | 110 | 4 | 1 each |
| ZB0985775 | QSP | X | 110 | 4 | 1 each |
| ZB0985776 | QSP | X | 110 | 4 | 1 each |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB0985777 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985778 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985779 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985780 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985740 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985742 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985741 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985743 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985745 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985744 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985746 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985747 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985748 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985735 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985736 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985737 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985738 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985739 | QSP | X | 110 | 4 | 1 each | | |
| ZB0985692 | QSP | X | 96 | 4 | 1 each | | |
| ZB0985621 | QSP | X | 108 | 4 | 1 each | | |
| | | | | | | | YES |
| ZB0985622 | QSP | X | 108 | 4 | 1 each | | |
| | | | | | | | YES |
| ZB0985623 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985624 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985625 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985626 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985627 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985628 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985629 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985630 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985631 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985632 | QSP | X | 108 | 4 | 1 each | | YES |
| ZB0985676 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985677 | QSP | X | 120 | 4 | 1 each | | |
| ZB0985678 | QSP | X | 120 | 4 | 1 each | | |

| | | | | | |
|---|---|---|---|---|---|
| ZB0985679 | QSP | X | 120 | 4 | 1 each |
| ZB0985680 | QSP | X | 120 | 4 | 1 each |
| ZB0985681 | QSP | X | 120 | 4 | 1 each |
| ZB0985683 | QSP | X | 120 | 4 | 1 each |
| ZB0985682 | QSP | X | 120 | 4 | 1 each |
| ZB0985684 | QSP | X | 120 | 4 | 1 each |
| ZB0985685 | QSP | X | 120 | 4 | 1 each |
| ZB0985686 | QSP | X | 120 | 4 | 1 each |
| ZB0985687 | QSP | X | 120 | 4 | 1 each |
| ZB0985688 | QSP | X | 120 | 4 | 1 each |
| ZB0985689 | QSP | X | 120 | 4 | 1 each |
| ZB0985690 | QSP | X | 120 | 4 | 1 each |
| ZB0985691 | QSP | X | 120 | 4 | 1 each |
| ZB1113922 | QSP | X | 120 | 4 | 1 each |
| ZB1113923 | QSP | X | 120 | 4 | 1 each |
| ZB1113924 | QSP | X | 120 | 4 | 1 each |
| ZB1113925 | QSP | X | 120 | 4 | 1 each |
| ZB1113926 | QSP | X | 120 | 4 | 1 each |
| ZB1113927 | QSP | X | 120 | 4 | 1 each |
| ZB1113928 | QSP | X | 120 | 4 | 1 each |
| ZB1113929 | QSP | X | 120 | 4 | 1 each |
| ZB1113902 | QSP | X | 120 | 4 | 1 each |
| ZB1113903 | QSP | X | 120 | 4 | 1 each |
| ZB1113904 | QSP | X | 120 | 4 | 1 each |
| ZB1113905 | QSP | X | 120 | 4 | 1 each |
| ZB1113906 | QSP | X | 120 | 4 | 1 each |
| ZB1113907 | QSP | X | 120 | 4 | 1 each |
| ZB1113908 | QSP | X | 120 | 4 | 1 each |
| ZB1113909 | QSP | X | 120 | 4 | 1 each |
| ZB1113910 | QSP | X | 120 | 4 | 1 each |
| ZB1113911 | QSP | X | 120 | 4 | 1 each |
| ZB1113912 | QSP | X | 120 | 4 | 1 each |
| ZB1113913 | QSP | X | 120 | 4 | 1 each |
| ZB1113914 | QSP | X | 120 | 4 | 1 each |
| ZB1113915 | QSP | X | 120 | 4 | 1 each |
| ZB1113917 | QSP | X | 120 | 4 | 1 each |
| ZB1113916 | QSP | X | 120 | 4 | 1 each |
| ZB1113918 | QSP | X | 120 | 4 | 1 each |
| ZB1113919 | QSP | X | 120 | 4 | 1 each |
| ZB1113920 | QSP | X | 120 | 4 | 1 each |
| ZB1113879 | QSP | X | 120 | 4 | 1 each |
| ZB1113880 | QSP | X | 120 | 4 | 1 each |
| ZB1113861 | QSP | X | 120 | 4 | 1 each |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1113863 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113862 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113864 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113865 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113866 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113868 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113867 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113869 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113871 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113870 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113872 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113873 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113874 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113875 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113876 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113877 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113878 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113841 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113842 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113843 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113844 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113845 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113846 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113847 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113848 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113849 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113850 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113851 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113852 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113853 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113854 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113856 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113855 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113857 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113858 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113859 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1113860 | | QSP | X | 120 | 4 | 1 each | | |
| ZB1128716 | QSP | | X | 96 | 4 | 1 | EA | 1 QTP-2019 |
| ZB1128717 | QSP | | X | 96 | 4 | 1 | EA | 1 QTP-2019 |
| ZB1128718 | QSP | | X | 96 | 4 | 1 | EA | 1 QTP-2019 |
| ZB1128719 | QSP | | X | 96 | 4 | 1 | EA | 1 QTP-2019 |
| ZB1128720 | QSP | | X | 96 | 4 | 1 | EA | 1 QTP-2019 |
| ZB1128721 | QSP | | X | 96 | 4 | 1 | EA | 1 QTP-2019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1128722 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128723 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128724 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128725 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128726 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128727 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128728 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128729 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128730 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128731 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128732 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128733 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128734 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128735 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128736 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128737 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128738 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128739 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128740 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128741 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128742 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128743 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128744 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128745 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128746 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128747 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128748 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128749 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128750 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128751 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128752 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128753 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128754 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128755 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128756 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128757 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128758 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128759 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128760 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128761 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128762 | QSP | X | 96 | 4 | 1 | | EA | 1 QTP-2019 |
| ZB1128763 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128764 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1128765 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128766 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128767 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128768 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128769 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128770 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128771 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128772 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128773 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128774 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128775 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128776 | QSP | X | 96 | 4 | 1 | | EA | 1 QTG-4045 |
| ZB1128777 | QSP | X | 96 | 4 | 1 | | EA | 1 QTG-4045 |
| ZB1128778 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128779 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128780 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128781 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128782 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128783 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128784 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128785 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128786 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128787 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128788 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128789 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128790 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128791 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128792 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128793 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128794 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128795 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128796 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128797 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128798 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128799 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128800 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128801 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128802 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128803 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128804 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128805 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128806 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128807 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1128808 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128809 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128810 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128811 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128812 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128813 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128814 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128815 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128816 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128817 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128818 | QSP | X | 96 | 4 | 1 | | EA | 1 CTP-8070 |
| ZB1128819 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128820 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128821 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128822 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128823 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128824 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128825 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128826 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128827 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128828 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128829 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128830 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128831 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128832 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128833 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128834 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128835 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128836 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128837 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128838 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128839 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128840 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128841 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128842 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128843 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128844 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128845 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128846 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128847 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128848 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128849 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128850 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1128851 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128852 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128853 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128854 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128855 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128856 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128857 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128858 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128859 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128861 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1128862 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128863 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128864 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128865 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128866 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128867 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128868 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128869 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128870 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128871 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128872 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128873 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128874 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128875 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128876 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128877 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128878 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128879 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128880 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128881 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128882 | QSP | X | 96 | 4 | 1 | | EA | 1 QTB-1570 |
| ZB1128883 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128884 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128885 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128886 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128887 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128888 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128889 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128890 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128891 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128892 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128893 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |
| ZB1128894 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-10806 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1128895 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-10806 |
| ZB1128896 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-10806 |
| ZB1128897 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-10806 |
| ZB1128898 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-10806 |
| ZB1128899 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-10806 |
| ZB1128900 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-10806 |
| ZB1128901 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-10806 |
| ZB1128902 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-10806 |
| ZB1128903 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-10806 |
| ZB1128904 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128905 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128906 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128907 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128908 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128909 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128910 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128911 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128912 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128913 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128914 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128915 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128916 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128917 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128918 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128919 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1128920 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB0985919 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB0985920 | QSP | X | 100 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094601 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094602 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094603 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094604 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094605 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094606 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094607 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094608 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094609 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094610 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094611 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094612 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094613 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094614 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |
| ZB1094615 | QSP | X | 96 | 4 | 1 | EA | 1 | QTC-1658 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1094616 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-1658 |
| ZB1094617 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-1658 |
| ZB1094618 | QSP | X | 96 | 4 | 1 | | EA | 1 QTC-1658 |
| ZB0989000 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988999 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988998 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988997 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988996 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988995 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988994 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988993 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988992 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988991 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988990 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988989 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988988 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988987 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988986 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988985 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988984 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988983 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988982 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988981 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988980 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0988978 | QSP | X | 96 | 4 | 1 | | EA | 1 QTI-4070 |
| ZB0989001 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989002 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989003 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989004 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989005 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989006 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989007 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989008 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989009 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989010 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989011 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989012 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989013 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989014 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989015 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989016 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989017 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0989018 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |

| ZB0989019 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
|---|---|---|---|---|---|---|---|
| ZB0989020 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989021 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989022 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989023 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989024 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989025 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989026 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989027 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989028 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989029 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989030 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989031 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989032 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989033 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989034 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989035 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989036 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989037 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989038 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989039 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0989040 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0988977 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0988979 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985781 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985782 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985783 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985784 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985785 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985816 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985815 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985814 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985813 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985812 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985811 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985810 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985809 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985808 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985807 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985806 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985805 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985804 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985803 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |

| ZB0985802 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
|---|---|---|---|---|---|---|---|
| ZB0985801 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985800 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985799 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985798 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985797 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985796 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985795 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985794 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985793 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985792 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985791 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985790 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985789 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985788 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985787 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985786 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985817 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985818 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985819 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985820 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985821 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985822 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985823 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985824 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985825 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985826 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985827 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985853 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985852 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985851 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985850 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985849 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985848 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985847 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985846 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985845 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985844 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985843 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985842 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985841 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985840 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |
| ZB0985839 | QSP | X | 96 | 4 | 1 | EA | 1 QTS-3460 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB0985838 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985837 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985836 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985835 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985834 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985833 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985832 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985831 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985830 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985829 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985828 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985865 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985864 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985863 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985862 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985861 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985860 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985859 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985858 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985857 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985856 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985855 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985854 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985876 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985875 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985874 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985873 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985872 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985871 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985870 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985869 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985868 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985867 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985866 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985884 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985883 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985882 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985881 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985880 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985879 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985878 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985877 | QSP | X | 96 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB0985895 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB0985894 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985893 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985892 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985891 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985890 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985889 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985888 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985887 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985886 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985885 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-2290 |
| ZB0985907 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985906 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985905 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985904 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985903 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985902 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985901 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985900 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985899 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985898 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985897 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985896 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071252 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985918 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985917 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985916 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985915 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985914 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985913 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985912 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985911 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985910 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985909 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB0985908 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071259 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071258 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071257 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071256 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071255 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071254 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071253 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071218 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071217 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1071216 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071215 | QSP | X | 96 | 4 | 1 | | EA | 1 QTD-1206 |
| ZB1071231 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071230 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071229 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071228 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071227 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071226 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071225 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071224 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071223 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071222 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071221 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071220 | QSP | X | 110 | 4 | 1 | | EA | 1 QTD-1648 |
| ZB1071214 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071213 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071212 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071211 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071210 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071209 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071208 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071207 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071206 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071205 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071204 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071203 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071202 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1071201 | QSP | X | 110 | 4 | 1 | | EA | 1 QTS-3460 |
| ZB1032848 | | | | | | | | |
| ZB1032849 | | | | | | | | |
| ZB1032850 | | | | | | | | |
| ZB1032851 | | | | | | | | |
| ZB1032852 | | | | | | | | |
| ZB1032853 | | | | | | | | |
| ZB1032854 | | | | | | | | |
| ZB1032855 | | | | | | | | |
| ZB1032856 | | | | | | | | |
| ZB1032857 | | | | | | | | |
| ZB1032858 | | | | | | | | |
| ZB1032859 | | | | | | | | |
| ZB1032861 | | | | | | | | |
| ZB1032862 | | | | | | | | |
| ZB1032863 | | | | | | | | |

ZB1032864
ZB1032865
ZB1032866
ZB1032867
ZB1032868
ZB1032869
ZB1032870
ZB1032871
ZB1032872
ZB1032873
ZB1032874
ZB1032875
ZB1032876
ZB1032877
ZB1032878
ZB1032879
ZB1032880
ZB1032881
ZB1032882
ZB1032883

# EXHIBIT A-3

**Inventory List for 21105 Cabot Ave., Hayward, CA**

| | Uni-Tile & Marble Inc Master Inventory List -- 21105 Cabot Blvd, Hayward CA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date: 9/1/2023-09/07/23 | | | | | Address: 21105 Cabot Blvd, Hayward CA | | | | | |
| Barcode | Description | Room # | Size Length (In) | Size Width (In) | Quantity (Each) | Reason Not Subject to AD/CVD | Packaging Type | # of Packages | Style # (if visible) | Listed value (if visible) |
| ZB1001617 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001618 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001619 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001620 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001621 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001623 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001622 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001624 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001626 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001625 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001627 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001628 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001629 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001630 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001631 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001632 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001633 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001634 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001635 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTM-10803 | 599 |
| ZB1001636 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001637 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001638 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001639 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001640 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001641 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001642 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001643 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001644 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001645 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001646 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001647 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001648 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001649 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001650 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001651 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001652 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001653 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001654 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001655 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001656 | Quartz Countertop, Calcatta | A | 120" | 26" | | | | | QTC-1090 | 699 |
| ZB1001657 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001658 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001659 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001660 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001661 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001662 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001663 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001664 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001665 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001666 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001667 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001668 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001669 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001670 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001671 | Quartz Countertop, Calcatta Persa | A | 110" | 26" | | | | | QTC-1710 | 599 |
| ZB1001672 | Quartz Countertop, Calcatta Leon | | 110" | 26" | | | | | QTC-16272 | 599 |
| ZB1001673 | Quartz Countertop, Calcatta Leon | | 110" | 26" | | | | | QTC-16272 | 599 |
| ZB1001674 | Quartz Countertop, Calcatta Leon | | 110" | 26" | | | | | QTC-16272 | 599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1001675 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001676 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001677 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001678 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001679 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001680 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001681 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001682 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001683 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001684 | *Quartz Countertop, Calcatta Leon* | 110" | 26" | | QTC-16272 | 599 |
| ZB1001685 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001686 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001687 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001688 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001689 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001690 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001691 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001692 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001693 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001694 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001695 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001696 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001697 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001698 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001699 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001700 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001701 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001702 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001703 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001704 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001705 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001706 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001707 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001708 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001709 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001710 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001711 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001712 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001713 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001714 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001715 | *Quartz Countertop, Calcatta Navo* | 120" | 26" | | QTC-1482 | 599 |
| ZB1001716 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001717 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001718 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001719 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001720 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001721 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001722 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001723 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001724 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001725 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001726 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001727 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001728 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001729 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001730 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001731 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001732 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001733 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001734 | *Quartz Countertop, Calcatta Empra* | 120" | 26" | | QTC-1195 | 699 |
| ZB1001735 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001736 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001737 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZB1001738 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001739 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001740 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001741 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001742 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001743 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001744 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001745 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001746 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001747 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001748 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001749 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001750 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001751 | Quartz Countertop, Calcatta Laza | 120" | 26" | | QTC-1612 | 699 |
| ZB1001752 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001753 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001754 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001755 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001756 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001757 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001758 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001759 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001760 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001761 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001762 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001763 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001764 | Quartz Countertop, Calcatta Luccia | 110" | 26" | | QTC-1662 | 599 |
| ZB1001765 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001766 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001767 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001768 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001769 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001770 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001771 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001772 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001773 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001774 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001775 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001776 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001777 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001778 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001779 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001780 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001781 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001782 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001783 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001784 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001785 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001786 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001787 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001788 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001789 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001790 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001791 | Quartz Countertop Lido, Bianco | 120" | 26" | | QTL-2020 | 699 |
| ZB1001792 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001793 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001794 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001795 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001796 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001797 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001798 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001799 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001800 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001801 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001802 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |
| ZB1001803 | Quartz Countertop, Calcatta Oro | 110" | 26" | | QTC-1550 | 599 |

| ZB1001804 | Quartz Countertop, Calcatta Oro | 110" | 26" | QTC-1550 | 599 |
|---|---|---|---|---|---|
| ZB1001805 | Quartz Countertop, Calcatta Oro | 110" | 26" | QTC-1550 | 599 |
| ZB1001806 | Quartz Countertop, Calcatta Oro | 110" | 26" | QTC-1550 | 599 |
| ZB1001807 | Quartz Countertop, Calcatta Oro | 110" | 26" | QTC-1550 | 599 |
| ZB1001808 | Quartz Countertop, Calcatta Oro | 110" | 26" | QTC-1550 | 599 |
| ZB1001809 | Quartz Countertop, Calcatta Oro | 110" | 26" | QTC-1550 | 599 |
| ZB1001810 | Quartz Countertop, Calcatta Oro | 110" | 26" | QTC-1550 | 599 |
| ZB1001811 | Quartz Countertop, Calcatta Oro | 110" | 26" | QTC-1550 | 599 |
| ZB1001812 | Quartz Countertop, Calcatta Oro | 110" | 26" | QTC-1550 | 599 |
| ZB1001813 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001814 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001815 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001816 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001817 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001818 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001819 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001820 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001821 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001822 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001823 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001824 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001825 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001826 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001827 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001828 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001829 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001830 | Quartz Countertop, Statuario Venato | 120" | 26" | QTS-3630 | 699 |
| ZB1001831 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001832 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001833 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001834 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001835 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001836 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001837 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001838 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001839 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001840 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001841 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001842 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001843 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001844 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001845 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001846 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001847 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001848 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001849 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001850 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001851 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001852 | Quartz Countertop, Calcatta Sol | 120" | 26" | QTC-1682 | 699 |
| ZB1001853 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001854 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001855 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001856 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001857 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001858 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001858 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001860 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001861 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001862 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001863 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001864 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001865 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001866 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001867 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001868 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |
| ZB1001869 | Quartz Countertop, Calcatta Luna | 110" | 26" | QTC-1652 | 599 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1001870 | Quartz Countertop, Calcatta Luna | | 110" | 26" | | QTC-1652 | 599 |
| ZB1001871 | Quartz Countertop, Calcatta Luna | | 110" | 26" | | QTC-1652 | 599 |
| ZB1001872 | Quartz Countertop, Calcatta Luna | | 110" | 26" | | QTC-1652 | 599 |
| ZB1001873 | Quartz Countertop, Calcatta Luna | | 110" | 26" | | QTC-1652 | 599 |
| ZB1001874 | Quartz Countertop, Calcatta Luna | | 110" | 26" | | QTC-1652 | 599 |
| ZB1001875 | Quartz Countertop, Calcatta Luna | | 110" | 26" | | QTC-1652 | 599 |
| ZB1001876 | Quartz Countertop, Calcatta Luna | | 110" | 26" | | QTC-1652 | 599 |
| ZB1001877 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001878 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001879 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001880 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001881 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001882 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001883 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001884 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001885 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001886 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001887 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001888 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001889 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001890 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001891 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001892 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001893 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001894 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001895 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001896 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001897 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001898 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001899 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001900 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001901 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001902 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001903 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001904 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001905 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001906 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001907 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1001908 | Quartz Countertop, Calcatta Aria | | 120" | 26" | | QTC-10803 | 699 |
| ZB1026302 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026303 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026304 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026305 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026306 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026307 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026308 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026309 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026310 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026311 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026312 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026313 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026314 | QSP | A | 120 | 26 | 1 | QTC-1382ZB102631 | 599 |
| ZB1026315 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026316 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026317 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026318 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026319 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026320 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026321 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026322 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026323 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026324 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026325 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026326 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026327 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |
| ZB1026328 | QSP | A | 120 | 26 | 1 | QTC-1820 | 899 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZB1026329 | QSP | | A | 120 | 26 | 1 | QTC-1731 | 699 |
| ZB1026330 | QSP | | A | 120 | 26 | 1 | QTC-1731 | 699 |
| ZB1026331 | QSP | | A | 120 | 26 | 1 | QTC-1731 | 699 |
| ZB1026332 | QSP | | A | 120 | 26 | 1 | QTC-1731 | 699 |
| ZB1026333 | QSP | | A | 120 | 26 | 1 | QTC-1731 | 699 |
| ZB1026334 | QSP | | A | 120 | 26 | 1 | QTC-1731 | 699 |
| ZB1026335 | QSP | | A | 120 | 26 | 1 | QTC-1731 | 699 |
| ZB1026336 | QSP | | A | 120 | 26 | 1 | QTC-1731 | 699 |
| ZB1026336 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026337 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026338 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026339 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026340 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026341 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026342 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026343 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026344 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026345 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026346 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026347 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026348 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026349 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026350 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026351 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026352 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026353 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026354 | QSP | | A | 120 | 26 | 1 | QTA-2030 | 599 |
| ZB1026355 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026356 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026357 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026358 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026359 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026360 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026361 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026362 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026363 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026364 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026365 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026366 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026367 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026368 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026369 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026370 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026371 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026372 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026373 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026374 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026375 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026376 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026377 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026378 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026379 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026380 | QSP | | A | 120 | 25 | 1 | QTD-1430 | 729 |
| ZB1026381 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026382 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026383 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026384 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026385 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026386 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026387 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026388 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026389 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026390 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026391 | QSP | | A | 96 | 25 | 1 | QTD-1410 | 599 |
| ZB1026392 | QSP | | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026393 | QSP | | A | 110 | 26 | 1 | QTC-1560 | 599 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1026394 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026395 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026396 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026397 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026398 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026399 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026400 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026401 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026402 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026403 | QSP | A | 110 | 26 | 1 | QTC-1560 | 599 |
| ZB1026404 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026405 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026406 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026407 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026408 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026409 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026410 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026411 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026412 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026413 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026414 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026415 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026416 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026417 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026418 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026419 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026420 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026421 | QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| ZB1026422 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026423 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026424 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026425 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026426 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026427 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026428 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026429 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026430 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026431 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026432 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026433 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026434 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026435 | QSP | A | 110 | 26 | 1 | QTC-1630 | 599 |
| ZB1026436 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026437 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026438 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026439 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026440 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026441 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026442 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026443 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026444 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026445 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026446 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026447 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026448 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026449 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026450 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026451 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026452 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026453 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026454 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026455 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026456 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026457 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026458 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026459 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZB1026460 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026461 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026462 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026463 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026464 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026465 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| ZB1026466 | QSP | A | 120 | 26 | 1 | QTD-2220 | 699 |
| 1724303 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724304 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724301 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724302 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724299 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724300 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724297 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724298 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724295 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724296 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724293 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724294 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724291 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724292 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724289 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724290 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724287 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724288 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724285 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724286 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724283 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724284 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724281 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724282 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724305 | QSP | A | 120 | 26 | 1 | QTG-4030 | 699 |
| 1724306 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724307 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724308 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724309 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724310 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724311 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724312 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724313 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724314 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724315 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724316 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724317 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724318 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724319 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724320 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724321 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| 1724322 | QSP | A | 96 | 26 | 1 | QTC-1608 | 599 |
| ZB1026467 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| ZB1026468 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| ZB1026469 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| ZB1026470 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| ZB1026471 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| ZB1026472 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| ZB1026473 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| ZB1026474 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| ZB1026475 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| ZB1026476 | QSP | A | 120 | 26 | 1 | QTN-6030 | 599 |
| 1724323 | QSP | A | 96 | 26 | | QTF-3010 | 499 |
| 1724324 | QSP | A | 96 | 26 | | QTF-3010 | 499 |
| 1724325 | QSP | A | 96 | 26 | | QTF-3010 | 499 |
| 1724327 | QSP | A | 96 | 26 | | QTF-3010 | 499 |
| 1724326 | QSP | A | 96 | 26 | | QTF-3010 | 499 |
| 1724328 | QSP | A | 96 | 26 | | QTF-3010 | 499 |
| 1724351 | QSP | A | 96 | 26 | | QTF-3010 | 499 |

| Item | Type | A | Qty1 | Qty2 | Qty3 | Pallet/Boxes | Count | Code | No. |
|---|---|---|---|---|---|---|---|---|---|
| 1724352 | QSP | A | 96 | 26 | | | | QTF-3010 | 499 |
| 1724349 | QSP | A | 96 | 26 | | | | QTF-3010 | 499 |
| 1724350 | QSP | A | 96 | 26 | | | | QTF-3010 | 499 |
| 1724347 | QSP | A | 96 | 26 | | | | QTF-3010 | 499 |
| 1724348 | QSP | A | 96 | 26 | | | | QTF-3010 | 499 |
| 1724345 | QSP | A | 96 | 26 | | | | QTF-3010 | 499 |
| | SINK | A | 29 | | 7 | | | 806 | |
| | SINK | A | | | 11 | | | 801R | |
| | SINK | A | | | 2 | | | 807L | |
| | SINK | A | | | 6 | | | 807R | |
| | SINK | A | | | | Pallet | 1 | 867 | |
| | SINK | A | | | | Pallet | 1 | 920 | |
| | SINK | A | | | | Pallet | 1 | 1B-57 | |
| | SINK | A | | | 22 | Boxes | 22 | 940 | |
| | SINK | A | | | | Pallet | 1 | 809 | |
| | SINK | A | | | 14 | Boxes | 14 | 867 | |
| | SINK | A | | | 33 | | | 2B-31 | |
| | SINK | A | | | | | | 2B-32 | |
| | SINK | A | | | 11 | | | 804R | |
| | SINK | A | | | 2 | | | 805R | |
| | SINK | | | | 11 | | | 804L | |
| | SINK | | | | 16 | | | 805R | |
| | SINK | | | | 15 | | | 805L | |
| | SINK | | | | 10 | | | 804R | |
| | SINK | | | | 8 | | | 910 | |
| | SINK | | | | 2 | | | 2B30 | |
| 1675082 | QSP | | 120 | 26 | 20 | | | | |
| 1675084 | QSP | | 96 | 26 | 20 | | | | |
| 1675086 | QSP | | 120 | 26 | 20 | | | QTV-4010 | |
| 1675088 | QSP | | 120 | 26 | | | | QTW-40401675081 | |
| 1675090 | QSP | | 120 | 26 | | | | | |
| 1675092 | QSP | | 120 | 26 | | | | | |
| 1675094 | QSP | | 120 | 26 | | | | | |
| 1675096 | QSP | | 120 | 26 | | | | | |
| 1675098 | QSP | | 120 | 26 | | | | | |
| 1675100 | QSP | | 120 | 26 | | | | | |
| 1675104 | QSP | | 120 | 26 | | | | | |
| 1675102 | QSP | | 120 | 26 | | | | | |
| 1675083 | QSP | | 120 | 26 | | | | | |
| 1675085 | QSP | | 120 | 26 | | | | | |
| 1675087 | QSP | | 120 | 26 | | | | | |
| 1675089 | QSP | | 120 | 26 | | | | | |
| 1675091 | QSP | | 120 | 26 | | | | | |
| 1675093 | QSP | | 120 | 26 | | | | | |
| 1675095 | QSP | | 120 | 26 | | | | | |
| 1675097 | QSP | | 120 | 26 | | | | | |
| 1675099 | QSP | | 120 | 26 | | | | | |
| 1675101 | QSP | | 120 | 26 | | | | | |
| 1675127 | | | 99 | 52 | 20 | | | | |
| | Cabinets | | | | 31 | | | CBCLSW 730730 | |
| | Cabinets | | | | 12 | | | CBC B27 | |
| | Cabinets | | | | 7 | | | CBC DB15 | |
| | Cabinets | | | | 5 | | | CBC DB24 | |
| | Cabinets | | | | 1 | | | DB36 | |
| | Cabinets | | | | 2 | | | CBC B30 | |
| | Cabinets | | | | 1 | | | W361224 | |
| | Cabinets | | | | 2 | | | W3315 | |
| | Cabinets | | | | 6 | | | CBC DB18 | |
| | Cabinets | | | | 24 | | | CBC W3340 | |
| | Cabinets | | | | 19 | | | CBC W3330 | |
| | Cabinets | | | | 19 | | | CBC W3630 | |
| | Cabinets | | | | 15 | | | 304PR | |
| | Cabinets | | | | 8 | | | DB CBC 21 | |
| | Cabinets | | | | 6 | | | DB15 | |
| | Cabinets | | | | 8 | | | DB12 | |
| | Cabinets | | | | 15 | | | CBC 18-2 | |

| | | |
|---|---|---|
| Cabinets | 16 | CBC SB30 |
| Cabinets | 11 | W214R |
| Cabinets | 7 | CBC WBC2730R |
| Cabinets | 20 | PR3030 |
| Cabinets | 1 | CBC SB30 |
| Cabinets | 10 | WBC2740L |
| Cabinets | 16 | WBC2740R |
| Cabinets | 1 | WBC2740 |
| Cabinets | 8 | CBC SB36 |
| Cabinets | 11 | CBC 18L |
| Cabinets | 11 | CBC 33 |
| Cabinets | 12 | CBC WDC2440L |
| Cabinets | 2 | CBC B09POL |
| Cabinets | 5 | W1530L |
| Cabinets | 4 | WDC2430 |
| Cabinets | 12 | WBC2730R |
| Cabinets | 4 | WBC2730R |
| Cabinets | 1 | CBC WBC2730R |
| Cabinets | 1 | CBC WBC2730 |
| Cabinets | 6 | WR3030 WG3015 |
| Cabinets | 21 | CBC WM2740 |
| Cabinets | 2 | CBC W3630 |
| Cabinets | 1 | CBC18X30R |
| Cabinets | 2 | CBC B15R |
| Cabinets | 8 | WDC2440R |
| Cabinets | 9 | CBC B33 |
| Cabinets | 6 | CBC 36 |
| Cabinets | 6 | CBC SB30 |
| Cabinets | 17 | VA2421DR |
| Cabinets | 5 | BES09L |
| Cabinets | 4 | CBC 33X30 |
| Cabinets | 23 | CBC WM2730 |
| Cabinets | 3 | CBC W2440 |
| Cabinets | 1 | W1240L |
| Cabinets | 6 | CBC 24X30 GF |
| Cabinets | 8 | CBC CBC 24X40 |
| Cabinets | 14 | W2440GF |
| Cabinets | 7 | CBC WDC2440R |
| Cabinets | 5 | WDC2440L |
| Cabinets | 7 | CBC30 |
| Cabinets | 6 | CBC27 |
| Cabinets | 3 | CBC W3030 |
| Cabinets | 1 | CBC B15R |
| Cabinets | 7 | CBC B24 |
| Cabinets | 8 | WDC2430L |
| Cabinets | 3 | CBC B15L |
| Cabinets | 14 | WR3030 |
| Cabinets | 8 | CBC W2430 |
| Cabinets | 11 | W2430 |
| Cabinets | 6 | WDC2430R |
| Cabinets | 6 | WDC CBC24X30 |
| Cabinets | 10 | W2140L |
| Cabinets | 18 | CBC W2140R |
| Cabinets | 10 | CBC W1840L |
| Cabinets | 7 | CBC W1840R |
| Cabinets | 8 | CBC B21R |
| Cabinets | 10 | CBC B21L |
| Cabinets | 9 | CBC B18R |
| Cabinets | 9 | CBC B18L |
| Cabinets | 9 | VA3621DR |
| Cabinets | 8 | W2130L |
| Cabinets | 4 | W2130R |
| Cabinets | 7 | CBC W1830L |
| Cabinets | 9 | CBC W2140R |
| Cabinets | 11 | CBCW1830R |
| Cabinets | 11 | CBC W1830L |

| Item | | | | | Qty | Code |
|---|---|---|---|---|---|---|
| Cabinets | | | | | 10 | CBC21X30R |
| Cabinets | | | | | 8 | CBC21X30L |
| Cabinets | | | | | 11 | CBCW1530L |
| Cabinets | | | | | 9 | CBC W1540L |
| Cabinets | | | | | 8 | CBC W1540R |
| Cabinets | | | | | 7 | CBC W1240L |
| Cabinets | | | | | 5 | CBC 12X40R |
| Cabinets | | | | | 24 | W0940L |
| Cabinets | | | | | 11 | W0940R |
| Cabinets | | | | | 1 | B12R |
| Cabinets | | | | | 8 | CBC B12L |
| Cabinets | | | | | 11 | CBC B15L |
| Cabinets | | | | | 11 | CBC 15R |
| Cabinets | | | | | 70 | LSW 730X730 |
| Cabinets | | | | | 14 | CBC12X30L |
| Cabinets | | | | | 7 | CBC9X30R |
| Cabinets | | | | | 12 | CBC9X30L |
| Cabinets | | | | | 14 | W1430L |
| Cabinets | | | | | 10 | CBC W1530R |
| Cabinets | | | | | 9 | CBC12X30R |
| Cabinets | | | | | 9 | CBC W1230L |
| Cabinets | | | | | 7 | CBC W1230R |
| Cabinets | | | | | 10 | CBC W1230L |
| Cabinets | | | | | 10 | CBC W0930L |
| Cabinets | | | | | 14 | CBC09X30R |
| Cabinets | | | | | 6 | CBC09X30L |
| Cabinets | | | | | 1 | WES0940R |
| Cabinets | | | | | 13 | WES0940L |
| Cabinets | | | | | 1 | CBC B09POL |
| Cabinets | | | | | 2 | CBC W3030 |
| Cabinets | | | | | 7 | CBC W3640 |
| Cabinets | | | | | 11 | B09L |
| Cabinets | | | | | 11 | B09R |
| Cabinets | | | | | 5 | CBC B09POR |
| Cabinets | | | | | 5 | CBC B09POL |
| 1721905 QSP - QTD2270 | A | 99 | 52 | | 1 | QTD2270 |
| 1721906 QSP - QTD2270 | A | 99 | 52 | | 1 | QTD2271 |
| 1721907 QSP - QTD2270 | A | 99 | 52 | | 1 | QTD2272 |
| 1721908 QSP - QTD2270 | A | 99 | 52 | | 1 | QTD2273 |
| 1721889 QSP - PARCEL WHITE | A | 99 | 52 | | 1 | PARCEL WHITE |
| 1721890 QSP - PARCEL WHITE | A | 99 | 52 | | 1 | PARCEL WHITE |
| 1721891 QSP - PARCEL WHITE | A | 99 | 52 | | 1 | PARCEL WHITE |
| 1721892 QSP - PARCEL WHITE | A | 99 | 52 | | 1 | PARCEL WHITE |
| 1721893 QSP - PARCEL WHITE | A | 99 | 52 | | 1 | PARCEL WHITE |
| 1721894 QSP - PARCEL WHITE | A | 99 | 52 | | 1 | PARCEL WHITE |
| 1721895 QSP - PARCEL WHITE | A | 99 | 52 | | 1 | PARCEL WHITE |
| 1721896 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721898 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721900 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721902 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721904 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721897 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721899 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721901 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721903 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721929 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721931 QSP - QTC1636 | A | 99 | 52 | | 1 | QTC1636 |
| 1721933 QSP - QTC1738 | A | 99 | 52 | | 1 | QTC1738 |
| 1721935 QSP - QTC1738 | A | 99 | 52 | | 1 | QTC1738 |
| 1721937 QSP - QTC1738 | A | 99 | 52 | | 1 | QTC1738 |
| 1721939 QSP - QTC1738 | A | 99 | 52 | | 1 | QTC1738 |
| 1721941 QSP - QTC1738 | A | 99 | 52 | | 1 | QTC1738 |
| 1721943 QSP - QTC1738 | A | 99 | 52 | | 1 | QTC1738 |
| 1721945 QSP - QTC1738 | A | 99 | 52 | | 1 | QTC1738 |
| 1721947 QSP - QTC1530 | A | 99 | 52 | | 1 | QTC1530 |
| 1721949 QSP - QTC1530 | A | 99 | 52 | | 1 | QTC1530 |

| | | | | | |
|---|---|---|---|---|---|
| 1721951 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721930 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721932 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721934 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721936 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721938 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721940 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721942 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721944 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721946 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721948 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721950 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721952 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721911 QSP - QTC16295 | A | 99 | 52 | 1 | QTC16295 |
| 1721912 QSP - QTC16295 | A | 99 | 52 | 1 | QTC16295 |
| 1721913 QSP - QTC16295 | A | 99 | 52 | 1 | QTC16295 |
| 1721914 QSP - QTC16295 | A | 99 | 52 | 1 | QTC16295 |
| 1721915 QSP - QTC16295 | A | 99 | 52 | 1 | QTC16295 |
| 1721916 QSP - QTC16295 | A | 99 | 52 | 1 | QTC16295 |
| 1721917 QSP - QTC16295 | A | 99 | 52 | 1 | QTC16295 |
| 1721918 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721919 QSP - QTC1530 | A | 99 | 52 | 1 | QTC1530 |
| 1721920 QSP - QTC1686 | A | 99 | 52 | 1 | QTC1686 |
| 1721921 QSP - QTC1686 | A | 99 | 52 | 1 | QTC1686 |
| 1721922 QSP - QTC1686 | A | 99 | 52 | 1 | QTC1686 |
| 1721923 QSP - QTC1686 | A | 99 | 52 | 1 | QTC1686 |
| 1721924 QSP - QTC1686 | A | 99 | 52 | 1 | QTC1686 |
| 1721925 QSP - QTC1686 | A | 99 | 52 | 1 | QTC1686 |
| 1721926 QSP - QTC1686 | A | 99 | 52 | 1 | QTC1686 |
| 1721954 QSP - QTC1505 | A | 99 | 52 | 1 | QTC1505 |
| 1721956 QSP - QTC1505 | A | 99 | 52 | 1 | QTC1505 |
| 1721958 QSP - QTC1505 | A | 99 | 52 | 1 | QTC1505 |
| 1721960 QSP - QTC1505 | A | 99 | 52 | 1 | QTC1505 |
| 1721962 QSP - QTC1505 | A | 99 | 52 | 1 | QTC1505 |
| 1721964 QSP - QTC1505 | A | 99 | 52 | 1 | QTC1505 |
| 1721966 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721968 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721970 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721972 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721974 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721976 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721953 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721955 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721957 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721959 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721961 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721963 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721965 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721967 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721969 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1721927 QSP - QTC1250 | A | 99 | 52 | 1 | QTC1250 |
| 1721928 QSP - QTC1250 | A | 99 | 52 | 1 | QTC1250 |
| 1721977 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721978 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721979 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721980 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721981 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721982 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721983 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721984 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721985 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721986 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721987 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721988 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721989 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |
| 1721990 QSP - QTC1375 | A | 99 | 52 | 1 | QTC1375 |

| | | | | | |
|---|---|---|---|---|---|
| 1721971 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1721973 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1721975 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1722023 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1722021 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1722019 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1722017 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1722015 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1722013 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1722011 QSP - QTC1570 | A | 99 | 52 | 1 | QTC1570 |
| 1722009 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722007 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722005 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722003 QSP - QTC10755 | A | 99 | 52 | 1 | QTC10755 |
| 1722024 QSP - QTC10755 | A | 99 | 52 | 1 | QTC10755 |
| 1722022 QSP - QTC10755 | A | 99 | 52 | 1 | QTC10755 |
| 1722020 QSP - QTC10755 | A | 99 | 52 | 1 | QTC10755 |
| 1722018 QSP - QTC10755 | A | 99 | 52 | 1 | QTC10755 |
| 1722016 QSP - QTC10755 | A | 99 | 52 | 1 | QTC10755 |
| 1722014 QSP - QTC1715 | A | 99 | 52 | 1 | QTC1715 |
| 1722012 QSP - QTC1715 | A | 99 | 52 | 1 | QTC1715 |
| 1722001 QSP - QTV4050 | A | 99 | 52 | 1 | QTV4050 |
| 1722002 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722004 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722006 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722008 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722010 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722050 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722052 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1722054 QSP - QTC1304 | A | 99 | 52 | 1 | QTC1304 |
| 1721991 QSP - QTL2030 | A | 99 | 52 | 1 | QTL2030 |
| 1721993 QSP - QTL2030 | A | 99 | 52 | 1 | QTL2030 |
| 1721994 QSP - QTL2030 | A | 99 | 52 | 1 | QTL2030 |
| 1721992 QSP - QTB1560 | A | 99 | 52 | 1 | QTB1560 |
| 1721995 QSP - QTC1554 | A | 99 | 52 | 1 | QTC1544 |
| 1721996 QSP - QTC1554 | A | 99 | 52 | 1 | QTC1544 |
| 1721997 QSP - QTC1554 | A | 99 | 52 | 1 | QTC1544 |
| 1721998 QSP - QTB1560 | A | 99 | 52 | 1 | QTB1560 |
| 1722000 QSP - QTB1560 | A | 99 | 52 | 1 | QTB1560 |
| 1721999 QSP - QTB1560 | A | 99 | 52 | 1 | QTB1560 |
| 1722025 QSP - QTB1560 | A | 99 | 52 | 1 | QTB1560 |
| 1722026 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722027 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722028 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722029 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722030 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722031 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722032 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722033 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722034 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722035 QSP - QTD1450 | A | 99 | 52 | 1 | QTD1450 |
| 1722056 QSP - QTB1560 | A | 99 | 52 | 1 | QTB1560 |
| 1722058 QSP - QTB1560 | A | 99 | 52 | 1 | QTB1560 |
| 1722062 QSP - QTP3050 | A | 99 | 52 | 1 | QTP3050 |
| 1722060 QSP - QTW3020 | A | 99 | 52 | 1 | QTW3020 |
| 1722066 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1722068 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1722070 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1722072 QSP - QTC1636 | A | 99 | 52 | 1 | QTC1636 |
| 1722049 QSP - QTC2140 | A | 99 | 52 | 1 | QTC2140 |
| 1722051 QSP - GREY WOLF | A | 99 | 52 | 1 | GREY WOLF |
| 1722053 QSP - QTL3060 | A | 99 | 52 | 1 | QTL3060 |
| 1722055 QSP - QTL3060 | A | 99 | 52 | 1 | QTL3060 |
| 1722057 QSP - QTV4050 | A | 99 | 52 | 1 | QTV4050 |
| 1722059 QSP - QTC1202 | A | 99 | 52 | 1 | QTC1202 |
| 1722061 QSP - QTC1202 | A | 99 | 52 | 1 | QTC1202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1722063 QSP - QTW4060 | A | 99 | 52 | 1 | | QTW4060 |
| 1722065 QSP - QTW4060 | A | 99 | 52 | 1 | | QTW4060 |
| 1722067 QSP - QTC1734 | A | 99 | 52 | 1 | | QTC1734 |
| 1722069 QSP - QTC1734 | A | 99 | 52 | 1 | | QTC1734 |
| 1722071 QSP - QTC1734 | A | 99 | 52 | 1 | | QTC1734 |
| 1722082 QSP - QTC1584 | A | 99 | 52 | 1 | | QTC1584 |
| 1722084 QSP - QTC1584 | A | 99 | 52 | 1 | | QTC1584 |
| 1722086 QSP - QTC1584 | A | 99 | 52 | 1 | | QTC1584 |
| 1722088 QSP - QTC1636 | A | 99 | 52 | 1 | | QTC1636 |
| 1722090 QSP - QTC1386 | A | 99 | 52 | 1 | | QTC1386 |
| 1722092 QSP - QTV4050 | A | 99 | 52 | 1 | | QTV4050 |
| 1722094 QSP - QTV4050 | A | 99 | 52 | 1 | | QTV4050 |
| 1722096 QSP - QTV4050 | A | 99 | 52 | 1 | | QTV4050 |
| 1722073 QSP - QTV4050 | A | 99 | 52 | 1 | | QTV4050 |
| 1722075 QSP - QTC1100 | A | 99 | 52 | 1 | | QTC1100 |
| 1722077 QSP - QTC1100 | A | 99 | 52 | 1 | | QTC1100 |
| 1722079 QSP - QTC1100 | A | 99 | 52 | 1 | | QTC1100 |
| 1722081 QSP - QTC1100 | A | 99 | 52 | 1 | | QTC1100 |
| 1722036 QSP - QTC1676 | A | 99 | 52 | 1 | | QTC1676 |
| 1722037 QSP - QTC1676 | A | 99 | 52 | 1 | | QTC1676 |
| 1722038 QSP - QTC1676 | A | 99 | 52 | 1 | | QTC1676 |
| 1722039 QSP - QTC1676 | A | 99 | 52 | 1 | | QTC1676 |
| 1722040 QSP - QTC1676 | A | 99 | 52 | 1 | | QTC1676 |
| 1722041 QSP - QTC1666 | A | 99 | 52 | 1 | | QTC1666 |
| 1722042 QSP - QTC1666 | A | 99 | 52 | 1 | | QTC1666 |
| 1722043 QSP - QTC1666 | A | 99 | 52 | 1 | | QTC1666 |
| 1722044 QSP - QTC1666 | A | 99 | 52 | 1 | | QTC1666 |
| 1722045 QSP - QTC1666 | A | 99 | 52 | 1 | | QTC1666 |
| 1722046 QSP - QTW2140 | A | 99 | 52 | 1 | | QTW2140 |
| 1722047 QSP - QTW2140 | A | 99 | 52 | 1 | | QTW2140 |
| 1722048 QSP - QTW2140 | A | 99 | 52 | 1 | | QTW2140 |
| 1722097 QSP - QTW2140 | A | 99 | 52 | 1 | | QTW2140 |
| 1593217 QSP - QTC1715 | A | 99 | 52 | 1 | | QTC1715 |
| 1593218 QSP - QTC1715 | A | 99 | 52 | 1 | | QTC1715 |
| 1593219 QSP - QTC1715 | A | 99 | 52 | 1 | | QTC1715 |
| 1593220 QSP - QTC1715 | A | 99 | 52 | 1 | | QTC1715 |
| 1593221 QSP - QTC1715 | A | 99 | 52 | 1 | | QTC1715 |
| 1593222 QSP - QTC1715 | A | 99 | 52 | 1 | | QTC1715 |
| 1593223 QSP - QTC1715 | A | 99 | 52 | 1 | | QTC1715 |
| 1593224 QSP - QTC1715 | A | 99 | 52 | 1 | | QTC1715 |
| 1593225 QSP - QTC1715 | A | 99 | 52 | 1 | | QTC1715 |
| 1722083 QSP - CALACATTANoVO | A | 99 | 52 | 1 | | CALACATTANoVO |
| 1722085 QSP - QTC4020 | A | 99 | 52 | 1 | | QTC4020 |
| 1722087 QSP - QTC4020 | A | 99 | 52 | 1 | | QTC4020 |
| 1722089 QSP - QTC4020 | A | 99 | 52 | 1 | | QTC4020 |
| 1722091 QSP - QTC4020 | A | 99 | 52 | 1 | | QTC4020 |
| 1722093 QSP - QTC4020 | A | 99 | 52 | 1 | | QTC4020 |
| 1722095 QSP - QTC4020 | A | 99 | 52 | 1 | | QTC4020 |
| 1722122 QSP - QTC4020 | A | 99 | 52 | 1 | | QTC4020 |
| 1722124 QSP - QTA7018 | A | 99 | 52 | 1 | | QTA7018 |
| 1722126 QSP - QTA7018 | A | 99 | 52 | 1 | | QTA7018 |
| 1722128 QSP - QTA7018 | A | 99 | 52 | 1 | | QTA7018 |
| 1722130 QSP - QTA7018 | A | 99 | 52 | 1 | | QTA7018 |
| 1722132 QSP - QTA7018 | A | 99 | 52 | 1 | | QTA7018 |
| 1722134 QSP - QTI4060 | A | 99 | 52 | 1 | | QTI4060 |
| 1722136 QSP - QTI4060 | A | 99 | 52 | 1 | | QTI4060 |
| 1722138 QSP - QTW3020 | A | 99 | 52 | 1 | | QTW3020 |
| 1722140 QSP - QTC1304 | A | 99 | 52 | 1 | | QTC1304 |
| 1722142 QSP - QTC1304 | A | 99 | 52 | 1 | | QTC1304 |
| 1722144 QSP - QTC1150 | A | 99 | 52 | 1 | | QTC1150 |
| 1722121 QSP - QTC1150 | A | 99 | 52 | 1 | | QTC1150 |
| 1722123 QSP - QTC1150 | A | 99 | 52 | 1 | | QTC1150 |
| 1722125 QSP - QTV2140 | A | 99 | 52 | 1 | | QTV2140 |
| 1722127 QSP - QTV2140 | A | 99 | 52 | 1 | | QTV2140 |
| 1722098 | QSP - BOTTICINo SELECT | A | 99 | 52 | 1 | Natural Marble Countertop | BOTTICINo SELECT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1722099 | QSP - BOTTICINo SELECT | A | 99 | 52 | 1 | Natural Marble Countertop | | | BOTTICINo SELECT |
| 1722100 | QSP - BOTTICINo SELECT | A | 99 | 52 | 1 | Natural Marble Countertop | | | BOTTICINo SELECT |
| 1722101 | QSP - QTC10836 | A | 99 | 52 | 1 | | | | QTC10836 |
| 1722102 | QSP - QTC10836 | A | 99 | 52 | 1 | | | | QTC10836 |
| 1722103 | QSP - QTC10836 | A | 99 | 52 | 1 | | | | QTC10836 |
| 1722104 | QSP - QTC10836 | A | 99 | 52 | 1 | | | | QTC10836 |
| 1722105 | QSP - QTC3450 | A | 99 | 52 | 1 | | | | QTC3450 |
| 1722106 | QSP - QTC1350 | A | 99 | 52 | 1 | | | | QTC1350 |
| 1722107 | QSP - QTC1350 | A | 99 | 52 | 1 | | | | QTC1350 |
| 1722108 | QSP - QTC1350 | A | 99 | 52 | 1 | | | | QTC1350 |
| 1722109 | QSP - QTC1350 | A | 99 | 52 | 1 | | | | QTC1350 |
| 1722110 | QSP - QTC1350 | A | 99 | 52 | 1 | | | | QTC1350 |
| 1722111 | QSP - QTC1350 | A | 99 | 52 | 1 | | | | QTC1350 |
| 1722112 | QSP - QTC1350 | A | 99 | 52 | 1 | | | | QTC1350 |
| 1722113 | QSP - QTW4380 | A | 99 | 52 | 1 | | | | QTW4380 |
| 1722114 | QSP - QTW4380 | A | 99 | 52 | 1 | | | | QTW4380 |
| 1722115 | QSP - QTW4380 | A | 99 | 52 | 1 | | | | QTW4380 |
| 1722116 | QSP - QTC4020 | A | 99 | 52 | 1 | | | | QTC4020 |
| 1722117 | QSP - QTW3020 | A | 99 | 52 | 1 | | | | QTW3020 |
| 1722129 | QSP - QTH4070 | A | 99 | 52 | 1 | | | | QTH4070 |
| 1722131 | QSP - QTH4070 | A | 99 | 52 | 1 | | | | QTH4070 |
| 1722133 | QSP - QTH4070 | A | 99 | 52 | 1 | | | | QTH4070 |
| 1722135 | QSP - QTW4060 | A | 99 | 52 | 1 | | | | QTW4060 |
| 1722137 | QSP - QTW4060 | A | 99 | 52 | 1 | | | | QTW4060 |
| 1722139 | QSP - QTW4060 | A | 99 | 52 | 1 | | | | QTW4060 |
| 1722141 | QSP - QTW4060 | A | 99 | 52 | 1 | | | | QTW4060 |
| 1722143 | QSP - QTW4060 | A | 99 | 52 | 1 | | | | QTW4060 |
| 1722164 | QSP - QTI4060 | A | 99 | 52 | 1 | | | | QTI4060 |
| 1722162 | QSP - QTI4060 | A | 99 | 52 | 1 | | | | QTI4060 |
| 1722160 | QSP - QTI4060 | A | 99 | 52 | 1 | | | | QTI4060 |
| 1722158 | QSP - QTC1490 | A | 99 | 52 | 1 | | | | QTC1490 |
| 1722156 | QSP - QTI4060 | A | 99 | 52 | 1 | | | | QTI4060 |
| 1722154 | QSP - QTI4060 | A | 99 | 52 | 1 | | | | QTI4060 |
| 1722150 | QSP - QTC1404 | A | 99 | 52 | 1 | | | | QTC1404 |
| 1722152 | QSP - QTC1404 | A | 99 | 52 | 1 | | | | QTC1404 |
| 1722148 | QSP - QTC1404 | A | 99 | 52 | 1 | | | | QTC1404 |
| 1722146 | QSP - QTC1404 | A | 99 | 52 | 1 | | | | QTC1404 |
| 1722167 | QSP - QTC1404 | A | 99 | 52 | 1 | | | | QTC1404 |
| 1722165 | QSP - QTC1404 | A | 99 | 52 | 1 | | | | QTC1404 |
| 1722163 | QSP - QTC1404 | A | 99 | 52 | 1 | | | | QTC1404 |
| 1722161 | QSP - QTS3450 | A | 99 | 52 | 1 | | | | QTS3450 |
| 1722159 | QSP - QTS3450 | A | 99 | 52 | 1 | | | | QTS3450 |
| 1722118 | QSP - QTH4070 | A | 99 | 52 | 1 | | | | QTH4070 |
| 1722119 | QSP - QTH4070 | A | 99 | 52 | 1 | | | | QTH4070 |
| 1722176 | QSP - QTF3050 | A | 99 | 52 | 1 | | | | QTF3050 |
| 1722177 | QSP - QTF3050 | A | 99 | 52 | 1 | | | | QTF3050 |
| 1722178 | QSP - QTF3050 | A | 99 | 52 | 1 | | | | QTF3050 |
| 1722179 | QSP - QTF3050 | A | 99 | 52 | 1 | | | | QTF3050 |
| 1722180 | QSP - QTS1375 | A | 99 | 52 | 1 | | | | QTS1375 |
| 1722181 | QSP - QTA1050 | A | 99 | 52 | 1 | | | | QTA1050 |
| 1722182 | QSP - QTC2050 | A | 99 | 52 | 1 | | | | QTC2050 |
| 1722183 | QSP - QTC2050 | A | 99 | 52 | 1 | | | | QTC2050 |
| 1722184 | QSP - QTC2050 | A | 99 | 52 | 1 | | | | QTC2050 |
| 1722185 | QSP - CTB3890 | A | 99 | 52 | 1 | | | | CTB3890 |
| 1722186 | QSP - QTS1375 | A | 99 | 52 | 1 | | | | QTS1375 |
| 1722151 | QSP - QTC1704 | A | 99 | 52 | 1 | | | | QTC1704 |
| 1677156 | Wood Cabinets | A3 | | | 3 | | Box | 1 | LS36L |
| | Wood Cabinets | A3 | | | 1 | | Box | 1 | W2730 |
| | Wood Cabinets | A3 | | | 1 | | Box | 1 | DB27 |
| | Wood Cabinets | A3 | | | 1 | | Box | 1 | BES09R |
| | Wood Cabinets | A3 | | | 1 | | Box | 1 | B33 |
| | Wood Cabinets | A3 | | | 2 | | Box | 1 | TRBD151 |
| | Wood Cabinets | A3 | | | 4 | | Box | 1 | TRBD182 |
| | Wood Cabinets | A3 | | | 5 | | Box | 1 | ROT24 |

| Wood Cabinets | A3 | 5 | Box | 1 | PULLOUTTRAY36 |
|---|---|---|---|---|---|
| Wood Cabinets | A3 | 6 | Box | 1 | PULLOUTTRAY21 |
| Wood Cabinets | A3 | 7 | Box | 1 | W362124 |
| Wood Cabinets | A3 | 2 | Box | 1 | VA1221D |
| Wood Cabinets | A3 | 3 | Box | 1 | W3624 |
| Wood Cabinets | A3 | 7 | Box | 1 | W362424 |
| Wood Cabinets | A3 | 8 | Box | 1 | B33 |
| Wood Cabinets | A3 | 9 | Box | 1 | LS33L |
| Wood Cabinets | A3 | 1 | Box | 1 | WP2484WP2494 |
| Wood Cabinets | A3 | 8 | Box | 1 | LS33R |
| Wood Cabinets | A3 | 9 | Box | 1 | ROT33 |
| Wood Cabinets | A3 | 13 | Box | 1 | WDC2430GF |
| Wood Cabinets | A3 | 1 | Box | 1 | W302424 |
| Wood Cabinets | A3 | 11 | Box | 1 | W2130 |
| Wood Cabinets | A3 | 5 | Box | 1 | W1530L |
| Wood Cabinets | A3 | 3 | Box | 1 | W1530R |
| Wood Cabinets | A3 | 1 | Box | 1 | W2730 |
| Wood Cabinets | A3 | 14 | Box | 1 | BBC36 |
| Wood Cabinets | A3 | 3 | Box | 1 | W2430 |
| Wood Cabinets | A3 | 6 | Box | 1 | VA1221D |
| Wood Cabinets | A3 | 8 | Box | 1 | W2430GF |
| Wood Cabinets | A3 | 2 | Box | 1 | W2730 |
| Wood Cabinets | A3 | 1 | Box | 1 | W332424 |
| Wood Cabinets | A3 | 5 | Box | 1 | BBC36 |
| Wood Cabinets | A3 | 3 | Box | 1 | WES0930L |
| Wood Cabinets | A3 | 3 | Box | 1 | WES0930R |
| Wood Cabinets | A3 | 6 | Box | 1 | TRBD151 |
| Wood Cabinets | A3 | 6 | Box | 1 | TRB182 |
| Wood Cabinets | A3 | 3 | Box | 1 | TRBD212 |
| Wood Cabinets | A3 | 4 | Box | 1 | TRBD151 |
| Wood Cabinets | A3 | 10 | Box | 1 | OVS3184 |
| Wood Cabinets | A3 | 4 | Box | 1 | ROT30 |
| Wood Cabinets | A3 | 1 | Box | 1 | OVS3194DRAWER |
| Wood Cabinets | A3 | 1 | Box | 1 | OVS3184DRAWER |
| Wood Cabinets | A3 | 3 | Box | 1 | OVS3194 |
| Wood Cabinets | A3 | 13 | Box | 1 | VA3021D |
| Wood Cabinets | A3 | 19 | Box | 1 | DB21DRAWER |
| Wood Cabinets | A3 | 10 | Box | 1 | DB12DRAWER |
| Wood Cabinets | A3 | 4 | Box | 1 | DB24DRAWER |
| Wood Cabinets | A3 | 7 | Box | 1 | BES09L |
| Wood Cabinets | A3 | 4 | Box | 1 | BES09R |
| Wood Cabinets | A3 | 3 | Box | 1 | TRBD212 |
| Wood Cabinets | A3 | 15 | Box | 1 | WES0930R |
| Wood Cabinets | A3 | 4 | Box | 1 | WES0930L |
| Wood Cabinets | A3 | 5 | Box | 1 | TRBD151 |
| Wood Cabinets | A3 | 18 | Box | 1 | W3615 |
| Wood Cabinets | A3 | 19 | Box | 1 | W3618 |
| Wood Cabinets | A3 | 16 | Box | 1 | W3621 |
| Wood Cabinets | A3 | 6 | Box | 1 | GH30 |
| Wood Cabinets | A3 | 1 | Box | 1 | B09PULLOUT |
| Wood Cabinets | A3 | 3 | Box | 1 | BES09R |
| Wood Cabinets | A3 | 4 | Box | 1 | WES0940L |
| Wood Cabinets | A3 | 2 | Box | 1 | WES0940R |
| Wood Cabinets | A3 | 8 | Box | 1 | WDEC2442GF |
| Wood Cabinets | A3 | 8 | Box | 1 | W3612 |
| Wood Cabinets | A3 | 1 | Box | 1 | W3318 |
| Wood Cabinets | A3 | 6 | Box | 1 | W2440GF |
| Wood Cabinets | A3 | 6 | Box | 1 | WDC2430R |
| Wood Cabinets | A3 | 1 | Box | 1 | W2434 |
| Wood Cabinets | A3 | 6 | Box | 1 | PR3030PR3015 |
| Wood Cabinets | A3 | 1 | Box | 1 | B18 |
| Wood Cabinets | A3 | 3 | Box | 1 | WP184WP1894 |
| Wood Cabinets | A3 | 2 | Box | 1 | WP2184WP2194 |
| Wood Cabinets | A3 | 12 | Box | 1 | ROT30 |
| Wood Cabinets | A3 | 12 | Box | 1 | LS36L |
| Wood Cabinets | A3 | 3 | Box | 1 | LS36R |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wood Cabinets | A3 | 15 | | Box | 1 | ROT27 |
| Wood Cabinets | A3 | 8 | | Box | 1 | ROT33 |
| Wood Cabinets | A3 | 2 | | Box | 1 | ROT30 |
| Wood Cabinets | A3 | 1 | | Box | 1 | SB30 |
| Wood Cabinets | A3 | 6 | | Box | 1 | LS33L |
| Wood Cabinets | A3 | 1 | | Box | 1 | LS33R |
| Wood Cabinets | A3 | 9 | | Box | 1 | CSB36L |
| Wood Cabinets | A3 | 2 | | Box | 1 | DB21 |
| Wood Cabinets | A3 | 7 | | Box | 1 | CSB36 |
| Wood Cabinets | A3 | 1 | | Box | 1 | B09 |
| Wood Cabinets | A3 | 4 | | Box | 1 | B36 |
| Wood Cabinets | A3 | 1 | | Box | 1 | 2DB42 |
| Wood Cabinets | A3 | 1 | | Box | 1 | BBC36 |
| Wood Cabinets | A3 | 1 | | Box | 1 | WP2484WP2494 |
| Wood Cabinets | A3 | 1 | | Box | 1 | B24 |
| Wood Cabinets | A3 | 1 | | Box | 1 | B21 |
| Wood Cabinets | A3 | 1 | | Box | 1 | B30 |
| Wood Cabinets | A3 | 1 | | Box | 1 | B27 |
| Wood Cabinets | A3 | 1 | | Box | 1 | B36 |
| Wood Cabinets | A3 | 1 | | Box | 1 | B33 |
| Wood Cabinets | A3 | 2 | | Box | 1 | OVS3084OVS3094 |
| Wood Cabinets | A3 | 1 | | Box | 1 | OVD3094 |
| Wood Cabinets | A3 | 3 | | Box | 1 | WP3084WP3094 |
| Wood Cabinets | A3 | 1 | | Box | 1 | W3630 |
| Wood Cabinets | A3 | 9 | | Box | 1 | DB12 |
| Wood Cabinets | A3 | 4 | | Box | 1 | BBC36L |
| Wood Cabinets | A3 | 6 | | Box | 1 | BBC36R |
| Wood Cabinets | A3 | 1 | | Box | 1 | BBC364S |
| Wood Cabinets | A3 | 1 | | Box | 1 | LS33R |
| Wood Cabinets | A3 | 1 | | Box | 1 | BBC424S |
| Wood Cabinets | A3 | 1 | | Box | 1 | SB33 |
| Wood Cabinets | A3 | 1 | | Box | 1 | 3030WR |
| Wood Cabinets | A3 | 8 | | Box | 1 | B09L |
| Wood Cabinets | A3 | 1 | | Box | 1 | DB30 |
| Wood Cabinets | A3 | 1 | | Box | 1 | W3624 |
| Wood Cabinets | A3 | 1 | | Box | 1 | VA2421 |
| Wood Cabinets | A3 | 1 | | Box | 1 | WDC2430GF |
| Wood Cabinets | A3 | 4 | | Box | 1 | SB33 |
| Wood Cabinets | A3 | 3 | | Box | 1 | LS33R |
| Wood Cabinets | A3 | 6 | | Box | 1 | LS33L |
| Wood Cabinets | A3 | 4 | | Box | 1 | DB15DRAWER |
| Wood Cabinets | A3 | 4 | | Box | 1 | B09POR |
| Wood Cabinets | A3 | 3 | | Box | 1 | VA3621DDRAWER |
| Wood Cabinets | A3 | 11 | | Box | 1 | ROT30 |
| Wood Cabinets | A3 | 7 | | Box | 1 | PR3030PR3015 |
| Wood Cabinets | A3 | 7 | | Box | 1 | 3040WRWG3015 |
| Wood Cabinets | A3 | 2 | | Box | 1 | WR3030 |
| Wood Cabinets | A3 | 1 | | Box | 1 | WBC2730 |
| Wood Cabinets | A3 | 12 | | Box | 1 | WR3030WG3015 |
| Wood Cabinets | A3 | 7 | | Box | 1 | W332424 |
| Wood Cabinets | A3 | 28 | | Box | 1 | W3315 |
| Wood Cabinets | A3 | 19 | | Box | 1 | W3318 |
| Wood Cabinets | A3 | 17 | | Box | 1 | W3324 |
| Wood Cabinets | A3 | 11 | | Box | 1 | W332424 |
| Wood Cabinets | A3 | 7 | | Box | 1 | DB30 |
| Wood Cabinets | A3 | 11 | | Box | 1 | W362424 |
| Wood Cabinets | A3 | 1 | | Box | 1 | W1540 |
| Wood Cabinets | A3 | 1 | | Box | 1 | TRBD151 |
| Wood Cabinets | A3 | 12 | | Box | 1 | BES09L |
| Wood Cabinets | A3 | 13 | | Box | 1 | BES09R |
| Wood Cabinets | A3 | 4 | | Box | 1 | TRBD151 |
| Wood Cabinets | A3 | 2 | | Box | 1 | DB12 |
| Wood Cabinets | A3 | 1 | | Box | 1 | OVD31 |
| Wood Cabinets | A3 | 10 | | Box | 1 | W3618 |
| Wood Cabinets | A3 | 18 | | Box | 1 | W3024 |
| Wood Cabinets | A3 | 5 | | Box | 1 | CSB36R |

| Wood Cabinets | A3 | 4 | Box | 1 | CSB36L |
|---|---|---|---|---|---|
| Wood Cabinets | A3 | 4 | Box | 1 | WES0940L |
| Wood Cabinets | A3 | 5 | Box | 1 | WES0940R |
| Wood Cabinets | A3 | 24 | Box | 1 | WES0930L |
| Wood Cabinets | A3 | 13 | Box | 1 | WES0930R |
| Wood Cabinets | A3 | 10 | Box | 1 | B18L |
| Wood Cabinets | A3 | 8 | Box | 1 | WDC2430L |
| Wood Cabinets | A3 | 10 | Box | 1 | B18R |
| Wood Cabinets | A3 | 8 | Box | 1 | B15L |
| Wood Cabinets | A3 | 14 | Box | 1 | W3021 |
| Wood Cabinets | A3 | 2 | Box | 1 | VA1521D |
| Wood Cabinets | A3 | 2 | Box | 1 | W302424 |
| Wood Cabinets | A3 | 11 | Box | 1 | WDC2442L |
| Wood Cabinets | A3 | 4 | Box | 1 | WDC2442R |
| Wood Cabinets | A3 | 11 | Box | 1 | LS36 |
| Wood Cabinets | A3 | 13 | Box | 1 | LS36L |
| Wood Cabinets | A3 | 1 | Box | 1 | VA12221D |
| Wood Cabinets | A3 | 1 | Box | 1 | VA2421D |
| Wood Cabinets | A3 | 2 | Box | 1 | BES09R |
| Wood Cabinets | A3 | 6 | Box | 1 | VA3021DR |
| Wood Cabinets | A3 | 10 | Box | 1 | LS33R |
| Wood Cabinets | A3 | 7 | Box | 1 | LS33L |
| Wood Cabinets | A3 | 9 | Box | 1 | LS36R |
| Wood Cabinets | A3 | 1 | Box | 1 | WES0930R |
| Wood Cabinets | A3 | 2 | Box | 1 | LS33R |
| Wood Cabinets | A3 | 2 | Box | 1 | LSL |
| Wood Cabinets | A3 | 9 | Box | 1 | VACCL6021S |
| Wood Cabinets | A3 | 5 | Box | 1 | LS36R |
| Wood Cabinets | A3 | 8 | Box | 1 | LS33L |
| Wood Cabinets | A3 | 8 | Box | 1 | BBC3942R |
| Wood Cabinets | A3 | 1 | Box | 1 | W3618 |
| Wood Cabinets | A3 | 4 | Box | 1 | W3615 |
| Wood Cabinets | A3 | 6 | Box | 1 | W3012 |
| Wood Cabinets | A3 | 8 | Box | 1 | BBC3942L |
| Wood Cabinets | A3 | 19 | Box | 1 | BBC3942DRAWER |
| Wood Cabinets | A3 | 1 | Box | 1 | DB15DRAWER |
| Wood Cabinets | A3 | 2 | Box | 1 | VA3021DDRAWER |
| Wood Cabinets | A3 | 4 | Box | 1 | VA2421DDRAWER |
| Wood Cabinets | A3 | 5 | Box | 1 | VA4821D23DRAWER |
| Wood Cabinets | A3 | 1 | Box | 1 | VA4821DDRAWER |
| Wood Cabinets | A3 | 3 | Box | 1 | BBC3945 |
| Wood Cabinets | A3 | 2 | Box | 1 | W3015L |
| Wood Cabinets | A3 | 3 | Box | 1 | W1530R |
| Wood Cabinets | A3 | 3 | Box | 1 | W3015L |
| Wood Cabinets | A3 | 2 | Box | 1 | W1830L |
| Wood Cabinets | A3 | 1 | Box | 1 | W1830R |
| Wood Cabinets | A3 | 3 | Box | 1 | W3315 |
| Wood Cabinets | A3 | 10 | Box | 1 | W2742 |
| Wood Cabinets | A3 | 10 | Box | 1 | WDC2442L |
| Wood Cabinets | A3 | 29 | Box | 1 | W3330 |
| Wood Cabinets | A3 | 28 | Box | 1 | W3630 |
| Wood Cabinets | A3 | 10 | Box | 1 | W3018 |
| Wood Cabinets | A3 | 8 | Box | 1 | W3615 |
| Wood Cabinets | A3 | 9 | Box | 1 | CSB36 |
| Wood Cabinets | A3 | 22 | Box | 1 | W3024 |
| Wood Cabinets | A3 | 3 | Box | 1 | W2730 |
| Wood Cabinets | A3 | 3 | Box | 1 | TBD182 |
| Wood Cabinets | A3 | 5 | Box | 1 | LS36R |
| Wood Cabinets | A3 | 4 | Box | 1 | LS33L |
| Wood Cabinets | A3 | 33 | Box | 1 | LSW730730 |
| Wood Cabinets | A3 | 17 | Box | 1 | W3012 |
| Wood Cabinets | A3 | 17 | Box | 1 | W3015L |
| Wood Cabinets | A3 | 1 | Box | 1 | W3330 |
| Wood Cabinets | A3 | 1 | Box | 1 | W3630 |
| Wood Cabinets | A3 | 10 | Box | 1 | WBC2730R |
| Wood Cabinets | A3 | 8 | Box | 1 | PR3030PR3015 |

| | | | | | |
|---|---|---|---|---|---|
| Wood Cabinets | A3 | 11 | Box | 1 | B09POR |
| Wood Cabinets | A3 | 10 | Box | 1 | B09POL |
| Wood Cabinets | A3 | 8 | Box | 1 | LS36 |
| Wood Cabinets | A3 | 1 | Box | 1 | B09R |
| Wood Cabinets | A3 | 4 | Box | 1 | B09L |
| Wood Cabinets | A3 | 1 | Box | 1 | WES0942L |
| Wood Cabinets | A3 | 3 | Box | 1 | WES0930R |
| Wood Cabinets | A3 | 8 | Box | 1 | W3315 |
| Wood Cabinets | A3 | 22 | Box | 1 | VA2421D |
| Wood Cabinets | A3 | 28 | Box | 1 | W2442 |
| Wood Cabinets | A3 | 9 | Box | 1 | W3042 |
| Wood Cabinets | A3 | 2 | Box | 1 | W362124 |
| Wood Cabinets | A3 | 34 | Box | 1 | B24DRAWER |
| Wood Cabinets | A3 | 13 | Box | 1 | W3030 |
| Wood Cabinets | A3 | 10 | Box | 1 | WBC2730L |
| Wood Cabinets | A3 | 20 | Box | 1 | W333020 |
| Wood Cabinets | A3 | 2 | Box | 1 | B21L |
| Wood Cabinets | A3 | 8 | Box | 1 | B12R |
| Wood Cabinets | A3 | 20 | Box | 1 | B12L |
| Wood Cabinets | A3 | 10 | Box | 1 | SB33 |
| Wood Cabinets | A3 | 132 | Box | 1 | LS730730 |
| Wood Cabinets | A3 | 1 | Box | 1 | B36DRAWER |
| Wood Cabinets | A3 | 1 | Box | 1 | B27DRAWER |
| Wood Cabinets | A3 | 9 | Box | 1 | W3330 |
| Wood Cabinets | A3 | 13 | Box | 1 | TRBD182 |
| Wood Cabinets | A3 | 1 | Box | 1 | VA4821DDRAWER |
| Wood Cabinets | A2 | 9 | Box | 1 | DB36DRAWER |
| Wood Cabinets | A2 | 2 | Box | 1 | W362424 |
| Wood Cabinets | A2 | 1 | Box | 1 | B09POL |
| Wood Cabinets | A2 | 3 | Box | 1 | DB18DRAWER |
| Wood Cabinets | A2 | 7 | Box | 1 | DB30 |
| Wood Cabinets | A2 | 8 | Box | 1 | W0930R |
| Wood Cabinets | A2 | 3 | Box | 1 | W0930L |
| Wood Cabinets | A2 | 2 | Box | 1 | W3640 |
| Wood Cabinets | A2 | 15 | Box | 1 | DB36 |
| Wood Cabinets | A2 | 1 | Box | 1 | OVD3184 |
| Wood Cabinets | A2 | 12 | Box | 1 | 3040PRPR3015 |
| Wood Cabinets | A2 | 7 | Box | 1 | W2130R |
| Wood Cabinets | A2 | 15 | Box | 1 | W3340 |
| Wood Cabinets | A2 | 10 | Box | 1 | LS33R |
| Wood Cabinets | A2 | 1 | Box | 1 | VA1221D |
| Wood Cabinets | A2 | 15 | Box | 1 | DB24 |
| Wood Cabinets | A2 | 4 | Box | 1 | DB36DRAWER |
| Wood Cabinets | A2 | 1 | Box | 1 | B18DRAWER |
| Wood Cabinets | A2 | 1 | Box | 1 | B15DRAWER |
| Wood Cabinets | A2 | 1 | Box | 1 | DB27 |
| Wood Cabinets | A2 | 2 | Box | 1 | W362124 |
| Wood Cabinets | A2 | 4 | Box | 1 | TRBD182 |
| Wood Cabinets | A2 | 9 | Box | 1 | W1530L |
| Wood Cabinets | A2 | 4 | Box | 1 | W0930R |
| Wood Cabinets | A2 | 1 | Box | 1 | DB24 |
| Wood Cabinets | A2 | 3 | Box | 1 | W2430 |
| Wood Cabinets | A2 | 13 | Box | 1 | WBC2740L |
| Wood Cabinets | A2 | 2 | Box | 1 | W1540R |
| Wood Cabinets | A2 | 8 | Box | 1 | W362124 |
| Wood Cabinets | A2 | 10 | Box | 1 | WBC2740R |
| Wood Cabinets | A2 | 9 | Box | 1 | DB18 |
| Wood Cabinets | A2 | 15 | Box | 1 | WBC2740L |
| Wood Cabinets | A2 | 15 | Box | 1 | WBC2740R |
| Wood Cabinets | A2 | 11 | Box | 1 | W3040 |
| Wood Cabinets | A2 | 1 | Box | 1 | B21 |
| Wood Cabinets | A2 | 1 | Box | 1 | B24 |
| Wood Cabinets | A2 | 1 | Box | 1 | DB30 |
| Wood Cabinets | A2 | 1 | Box | 1 | VA6021S |
| Wood Cabinets | A2 | 1 | Box | 1 | 2DB36 |
| Wood Cabinets | A2 | 1 | Box | 1 | TRBD182 |

| | | | | | |
|---|---|---|---|---|---|
| Wood Cabinets | A2 | 10 | Box | 1 | DB12 |
| Wood Cabinets | A2 | 2 | Box | 1 | DB24 |
| Wood Cabinets | A2 | 1 | Box | 1 | VA1221D |
| Wood Cabinets | A2 | 1 | Box | 1 | WR3040 |
| Wood Cabinets | A2 | 11 | Box | 1 | DB15 |
| Wood Cabinets | A2 | 10 | Box | 1 | DB21 |
| Wood Cabinets | A2 | 11 | Box | 1 | DB24 |
| Wood Cabinets | A2 | 13 | Box | 1 | DB30 |
| Wood Cabinets | A2 | 14 | Box | 1 | DB36 |
| Wood Cabinets | A2 | 1 | Box | 1 | DB30 |
| Wood Cabinets | A2 | 1 | Box | 1 | WDC2430L |
| Wood Cabinets | A2 | 1 | Box | 1 | VA2421 |
| Wood Cabinets | A2 | 15 | Box | 1 | SB33 |
| Wood Cabinets | A2 | 10 | Box | 1 | SB30 |
| Wood Cabinets | A2 | 1 | Box | 1 | W362124 |
| Wood Cabinets | A2 | 1 | Box | 1 | B18R |
| Wood Cabinets | A2 | 1 | Box | 1 | W362424 |
| Wood Cabinets | A2 | 1 | Box | 1 | B21L |
| Wood Cabinets | A2 | 1 | Box | 1 | DB36 |
| Wood Cabinets | A2 | 1 | Box | 1 | DB30 |
| Wood Cabinets | A2 | 2 | Box | 1 | SB36 |
| Wood Cabinets | A2 | 1 | Box | 1 | W1840L |
| Wood Cabinets | A2 | 1 | Box | 1 | DB12 |
| Wood Cabinets | A2 | 5 | Box | 1 | WM2740 |
| Wood Cabinets | A2 | 16 | Box | 1 | B18L |
| Wood Cabinets | A2 | 4 | Box | 1 | W2740 |
| Wood Cabinets | A2 | 12 | Box | 1 | WDC274827GF |
| Wood Cabinets | A2 | 32 | Box | 1 | WDC2440GF |
| Wood Cabinets | A2 | 2 | Box | 1 | PR3030PR3015 |
| Wood Cabinets | A2 | 1 | Box | 1 | SB36 |
| Wood Cabinets | A2 | 2 | Box | 1 | DB18 |
| Wood Cabinets | A2 | 14 | Box | 1 | W2740 |
| Wood Cabinets | A2 | 34 | Box | 1 | LSW730730 |
| Wood Cabinets | A2 | 1 | Box | 1 | W3330 |
| Wood Cabinets | A2 | 1 | Box | 1 | DB24 |
| Wood Cabinets | A2 | 9 | Box | 1 | B21L |
| Wood Cabinets | A2 | 1 | Box | 1 | VA6021SDRAWER |
| Wood Cabinets | A2 | 10 | Box | 1 | WDC2440L |
| Wood Cabinets | A2 | 34 | Box | 1 | WDC2440R |
| Wood Cabinets | A2 | 9 | Box | 1 | B33 |
| Wood Cabinets | A2 | 4 | Box | 1 | DB12 |
| Wood Cabinets | A2 | 1 | Box | 1 | W362424 |
| Wood Cabinets | A2 | 3 | Box | 1 | B36 |
| Wood Cabinets | A2 | 1 | Box | 1 | DB15 |
| Wood Cabinets | A2 | 1 | Box | 1 | B21L |
| Wood Cabinets | A2 | 10 | Box | 1 | VA3621 |
| Wood Cabinets | A2 | 1 | Box | 1 | SBCCL36 |
| Wood Cabinets | A2 | 5 | Box | 1 | BCCL30 |
| Wood Cabinets | A2 | 1 | Box | 1 | OVD31 |
| Wood Cabinets | A2 | 1 | Box | 1 | VAL4821D |
| Wood Cabinets | A2 | 1 | Box | 1 | CNCVA6021D |
| Wood Cabinets | A2 | 1 | Box | 1 | 442294 |
| Wood Cabinets | A2 | 1 | Box | 1 | CLGVA6021S |
| Wood Cabinets | A2 | 3 | Box | 1 | DB36DRAWER |
| Wood Cabinets | A2 | 1 | Box | 1 | ROT30 |
| Wood Cabinets | A2 | 1 | Box | 1 | OVS3194 |
| Wood Cabinets | A2 | 1 | Box | 1 | W3612 |
| Wood Cabinets | A2 | 13 | Box | 1 | LSW730730 |
| Wood Cabinets | A2 | 3 | Box | 1 | 3030WR |
| Wood Cabinets | A2 | 9 | Box | 1 | DB36 |
| Wood Cabinets | A2 | 10 | Box | 1 | VA3021DR |
| Wood Cabinets | A2 | 4 | Box | 1 | W1230R |
| Wood Cabinets | A2 | 4 | Box | 1 | VA2421DR |
| Wood Cabinets | A2 | 10 | Box | 1 | WES0930L |
| Wood Cabinets | A2 | 16 | Box | 1 | WES0930R |
| Wood Cabinets | A2 | 1 | Box | 1 | W0930L |

| Wood Cabinets | A2 | 1 | Box | 1 | W362424 |
|---|---|---|---|---|---|
| Wood Cabinets | A2 | 1 | Box | 1 | DB15 |
| Wood Cabinets | A2 | 15 | Box | 1 | W1230L |
| Wood Cabinets | A2 | 8 | Box | 1 | W1230R |
| Wood Cabinets | A2 | 1 | Box | 1 | VA1221D |
| Wood Cabinets | A2 | 9 | Box | 1 | W3640 |
| Wood Cabinets | A2 | 7 | Box | 1 | W0930L |
| Wood Cabinets | A2 | 7 | Box | 1 | W0930R |
| Wood Cabinets | A2 | 10 | Box | 1 | W1230L |
| Wood Cabinets | A2 | 8 | Box | 1 | W1230R |
| Wood Cabinets | A2 | 4 | Box | 1 | VA4821D |
| Wood Cabinets | A2 | 10 | Box | 1 | B09DRAWER |
| Wood Cabinets | A2 | 24 | Box | 1 | B12DRAWER |
| Wood Cabinets | A2 | 30 | Box | 1 | B15DRAWER |
| Wood Cabinets | A2 | 8 | Box | 1 | DB36DRAWER |
| Wood Cabinets | A2 | 12 | Box | 1 | TRBD151 |
| Wood Cabinets | A2 | 5 | Box | 1 | W1830R |
| Wood Cabinets | A2 | 32 | Box | 1 | VA2421D |
| Wood Cabinets | A2 | 15 | Box | 1 | W1530L |
| Wood Cabinets | A2 | 15 | Box | 1 | W1530R |
| Wood Cabinets | A2 | 29 | Box | 1 | W1830L |
| Wood Cabinets | A2 | 15 | Box | 1 | W1830R |
| Wood Cabinets | A2 | 12 | Box | 1 | VA1521D |
| Wood Cabinets | A2 | 1 | Box | 1 | W3340 |
| Wood Cabinets | A2 | 12 | Box | 1 | W2130L |
| Wood Cabinets | A2 | 4 | Box | 1 | VA1521D |
| Wood Cabinets | A2 | 13 | Box | 1 | W2130R |
| Wood Cabinets | A2 | 9 | Box | 1 | W2130L |
| Wood Cabinets | A2 | 4 | Box | 1 | VA1221D |
| Wood Cabinets | A2 | 2 | Box | 1 | VA6021D |
| Wood Cabinets | A2 | 13 | Box | 1 | VA4821D |
| Wood Cabinets | A2 | 1 | Box | 1 | DB24 |
| Wood Cabinets | A2 | 3 | Box | 1 | VA1221D |
| Wood Cabinets | A2 | 8 | Box | 1 | 2DB30 |
| Wood Cabinets | A2 | 4 | Box | 1 | VA6021D |
| Wood Cabinets | A2 | 1 | Box | 1 | ABC4245 |
| Wood Cabinets | A2 | 2 | Box | 1 | VA4821D |
| Wood Cabinets | A2 | 1 | Box | 1 | VA2421DL |
| Wood Cabinets | A2 | 13 | Box | 1 | VA1221D |
| Wood Cabinets | A2 | 17 | Box | 1 | B18DRAWER |
| Wood Cabinets | A2 | 7 | Box | 1 | B21DRAWER |
| Wood Cabinets | A2 | 3 | Box | 1 | B24DRAWER |
| Wood Cabinets | A2 | 7 | Box | 1 | B27DRAWER |
| Wood Cabinets | A2 | 9 | Box | 1 | VA6021S |
| Wood Cabinets | A2 | 1 | Box | 1 | SB36 |
| Wood Cabinets | A2 | 10 | Box | 1 | DWP |
| Wood Cabinets | A2 | 11 | Box | 1 | VA1521D |
| Wood Cabinets | A2 | 10 | Box | 1 | VA2421DL |
| Wood Cabinets | A2 | 2 | Box | 1 | B33DRAWER |
| Wood Cabinets | A2 | 24 | Box | 1 | B36DRAWER |
| Wood Cabinets | A2 | 1 | Box | 1 | ROT24 |
| Wood Cabinets | A2 | 3 | Box | 1 | VA2421DL |
| Wood Cabinets | A2 | 6 | Box | 1 | VA2421 |
| Wood Cabinets | A2 | 21 | Box | 1 | W2130L |
| Wood Cabinets | A2 | 13 | Box | 1 | W2130R |
| Wood Cabinets | A2 | 4 | Box | 1 | VA1521D |
| Wood Cabinets | A2 | 8 | Box | 1 | VA2421D |
| Wood Cabinets | A2 | 12 | Box | 1 | TRBD182 |
| Wood Cabinets | A2 | 2 | Box | 1 | VA3021DDRAWER |
| Wood Cabinets | A2 | 2 | Box | 1 | VA4821D |
| Wood Cabinets | A2 | 2 | Box | 1 | 2DB30 |
| Wood Cabinets | A2 | 11 | Box | 1 | W2430GF |
| Wood Cabinets | A2 | 2 | Box | 1 | VA1521D |
| Wood Cabinets | A2 | 9 | Box | 1 | VA3621DL |
| Wood Cabinets | A2 | 14 | Box | 1 | W2430 |
| Wood Cabinets | A2 | 1 | Box | 1 | W3024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wood Cabinets | A2 | | 1 | | | Box | 1 | VA2421 |
| Wood Cabinets | A2 | | 2 | | | Box | 1 | VA1521D |
| Wood Cabinets | A2 | | 7 | | | Box | 1 | B36DRAWER |
| Wood Cabinets | A2 | | 2 | | | Box | 1 | DB18DRAWER |
| Wood Cabinets | A2 | | 4 | | | Box | 1 | DB1823DRAWER |
| Wood Cabinets | A2 | | 1 | | | Box | 1 | BBC3942DRAWER |
| Wood Cabinets | A2 | | 8 | | | Box | 1 | VA3621D |
| Wood Cabinets | A2 | | 19 | | | Box | 1 | WDC2430L |
| Wood Cabinets | A2 | | 26 | | | Box | 1 | WDC2430R |
| Wood Cabinets | A2 | | 2 | | | Box | 1 | DB36DRAWER |
| Wood Cabinets | A2 | | 5 | | | Box | 1 | WSD630 |
| Wood Cabinets | A2 | | 14 | | | Box | 1 | WSDC2430GF |
| Wood Cabinets | A2 | | 1 | | | Box | 1 | VA2421DL |
| Wood Cabinets | A2 | | 2 | | | Box | 1 | PR3030PR3015 |
| Wood Cabinets | A2 | | 7 | | | Box | 1 | VA4821DDRAWER |
| Wood Cabinets | A2 | | 8 | | | Box | 1 | VA3021DR |
| Wood Cabinets | A2 | | 1 | | | Box | 1 | VA3621D |
| Wood Cabinets | A2 | | 6 | | | Box | 1 | VA3621DL |
| Wood Cabinets | A2 | | 11 | | | Box | 1 | VA3621 |
| Wood Cabinets | A2 | | 4 | | | Box | 1 | VA3021 |
| Wood Cabinets | A2 | | 1 | | | Box | 1 | VA2421DR |
| Wood Cabinets | A2 | | 11 | | | Box | 1 | VA3021DL |
| Wood Cabinets | A2 | | 11 | | | Box | 1 | VA2421DR |
| Wood Cabinets | A2 | | 5 | | | Box | 1 | VA3621DR |
| Wood Cabinets | A2 | | 2 | | | Box | 1 | DB12 |
| Wood Cabinets | A2 | | 1 | | | Box | 1 | W362424 |
| Wood Cabinets | A2 | | 1 | | | Box | 1 | WDC2430L |
| Wood Cabinets | A2 | | 6 | | | Box | 1 | BBC4245 |
| Wood Cabinets | A2 | | 3 | | | Box | 1 | VA3621D |
| Wood Cabinets | A2 | | 3 | | | Box | 1 | BBC4251 |
| Wood Cabinets | A2 | | 19 | | | Box | 1 | BBC4245 |
| Wood Cabinets | A2 | | 45 | | | Box | 1 | W2730 |
| Wood Cabinets | A2 | | 11 | | | Box | 1 | VA2421DL |
| Wood Cabinets | A2 | | 118 | | | Box | 1 | LSW730730 |
| Wood Cabinets | A2 | | 2 | | | Box | 1 | BBC3942R |
| 1632520 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1632522 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1632562 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1632560 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1632564 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1632510 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1632512 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1632514 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1632516 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1722080 QSP | | 96 | 26 | 1 | | | | QTC-1310 | 499 |
| 1632506 QSP | | 120 | 26 | 1 | | | | QTC-1030 | 499 |
| 1632505 QSP | | 120 | 26 | 1 | | | | QTC-1030 | 499 |
| 1632509 QSP | | 120 | 26 | 1 | | | | QTC-1030 | 499 |
| 1632517 QSP | | 120 | 26 | 1 | | | | QTC-1030 | 499 |
| 1722166 QSP | | 120 | 26 | 1 | | | | QTW-4330 | 599 |
| 1722200 QSP | | 120 | 26 | 1 | | | | QTW-4330 | 599 |
| 1722168 QSP | | 120 | 26 | 1 | | | | QTW-4330 | 599 |
| 1722074 QSP | | 120 | 26 | 1 | | | | QTW-4330 | 599 |
| 1722076 QSP | | 120 | 26 | 1 | | | | QTW-4330 | 599 |
| 1722078 QSP | | 120 | 26 | 1 | | | | QTW-4330 | 599 |
| 1632585 QSP | | 120 | 26 | 1 | | | | QTI-4030 | 599 |
| 1632587 QSP | | 120 | 26 | 1 | | | | | |
| 1632589 QSP | | 120 | 26 | 1 | | | | | |
| 1632591 QSP | | 120 | 26 | 1 | | | | | |
| 1632593 QSP | | 120 | 26 | 1 | | | | | |
| 1632595 QSP | | 120 | 26 | 1 | | | | | |
| 1632597 QSP | | 120 | 26 | 1 | | | | | |
| 1632599 QSP | | 120 | 26 | 1 | | | | | |
| 1632610 QSP | | 120 | 26 | 1 | | | | | |
| 1632612 QSP | | 120 | 26 | 1 | | | | | |
| 1632614 QSP | | 120 | 26 | 1 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1632616 QSP | | 120 | 26 | 1 | | | |
| 1632618 QSP | | 120 | 26 | 1 | | | |
| 1632620 QSP | | 120 | 26 | 1 | | | |
| 1632622 QSP | | 120 | 26 | 1 | | | |
| 1632624 QSP | | 120 | 26 | 1 | | | |
| 1632609 QSP | | 120 | 26 | 1 | | | |
| 1632611 QSP | | 120 | 26 | 1 | | | |
| 1632613 QSP | | 120 | 26 | 1 | | | |
| 1632615 QSP | | 120 | 26 | 1 | | | |
| 1632617 QSP | | 120 | 26 | 1 | | | |
| 1632619 QSP | | 120 | 26 | 1 | | | |
| 1632621 QSP | | 120 | 26 | 1 | | | |
| 1632623 QSP | | 120 | 26 | 1 | | | |
| Wood CabinetS | A | | | | BOX | 8 | VA6021S |
| Wood CabinetS | A | | | | | 7 | 4821D |
| Wood CabinetS | A | | | | | 17 | W1540 |
| Wood CabinetS | A | | | | | 23 | W1240 |
| Wood CabinetS | A | | | | | 19 | W0940 |
| Wood CabinetS | A | | | | | 23 | WDC2440 |
| Wood CabinetS | A | | | | | 8 | W1230 |
| Wood CabinetS | A | | | | | 6 | VA3621DL |
| Wood CabinetS | A | | | | | 12 | VA3621 |
| Wood CabinetS | A | | | | | 1 | VA4821D |
| Wood CabinetS | A | | | | | 6 | VA3521DR |
| Wood CabinetS | A | | | | | 10 | W2440 |
| Wood CabinetS | A | | | | | 10 | W2140 |
| Wood CabinetS | A | | | | | 14 | W1840 |
| Wood CabinetS | A | | | | | 19 | CMG21R |
| Wood CabinetS | A | | | | | 9 | CMG09R |
| Wood CabinetS | A | | | | | 3 | TRBD151 |
| Wood CabinetS | A | | | | | 1 | TRBD151 |
| Wood CabinetS | A | | | | | 6 | TRBD18 |
| Wood CabinetS | A | | | | | 15 | W1840 |
| Wood CabinetS | A | | | | | 10 | W2140 |
| Wood CabinetS | A | | | | | 1 | W1530 |
| Wood CabinetS | A | | | | | 1 | W1230 |
| Wood CabinetS | A | | | | | 1 | W2740 |
| Wood CabinetS | A | | | | | 10 | W2440 |
| Wood CabinetS | A | | | | | 6 | VA3621DL |
| Wood CabinetS | A | | | | | 1 | VA4821D |
| Wood CabinetS | A | | | | | 12 | VA3621 |
| Wood CabinetS | A | | | | | 6 | VA3621DR |
| Wood CabinetS | A | | | | | 1 | W1840 |
| Wood CabinetS | A | | | | | 16 | VA3021DL |
| Wood CabinetS | A | | | | | 2 | VA3621 |
| Wood CabinetS | A | | | | | 2 | B15R |
| Wood CabinetS | A | | | | | 7 | VA3021 |
| Wood CabinetS | A | | | | | 10 | V2740 |
| Wood CabinetS | A | | | | | 11 | V3040 |
| Wood CabinetS | A | | | | | 10 | V3430 |
| Wood CabinetS | A | | | | | 6 | V2730 |
| Wood CabinetS | A | | | | | 7 | DB15 |
| Wood CabinetS | A | | | | | 5 | WR3040 |
| Wood CabinetS | A | | | | | 9 | DB21 |
| Wood CabinetS | A | | | | | 4 | SB33 |
| Wood CabinetS | A | | | | | 8 | DB30 |
| Wood CabinetS | A | | | | | 8 | VA2421DL |
| Wood CabinetS | A | | | | | 11 | VA2421 |
| Wood CabinetS | A | | | | | 1 | B21L |
| Wood CabinetS | A | | | | | 9 | WDC2440 |
| Wood CabinetS | A | | | | | 12 | VA2124DR |
| Wood CabinetS | A | | | | | 11 | W3640 |
| Wood CabinetS | A | | | | | 12 | WDC2440 |
| Wood CabinetS | A | | | | | 4 | WDC2440GF |
| Wood CabinetS | A | | | | | 36 | 3040PR |
| Wood CabinetS | A | | | | | 4 | W3640 |

| | | | |
|---|---|---|---|
| Wood CabinetS | A | 6 | 30PULLOUT TRAY |
| Wood CabinetS | A | 15 | WDC2430 |
| Wood CabinetS | A | 8 | VA6021D |
| Wood CabinetS | A | 1 | ROT24 |
| Wood CabinetS | A | 1 | W2440GF |
| Wood CabinetS | A | 1 | B36 |
| Wood CabinetS | A | 7 | WM2740 |
| Wood CabinetS | A | 7 | WR3040 |
| Wood CabinetS | A | 1 | 3040WR |
| Wood CabinetS | A | 10 | VA1221D |
| Wood CabinetS | A | 6 | ROT24 |
| Wood CabinetS | A | 6 | VA1521D |
| Wood CabinetS | A | 1 | VA1521D |
| Wood CabinetS | A | 13 | W3012 |
| Wood CabinetS | A | 3 | DB21 |
| Wood CabinetS | A | 3 | W3018 |
| Wood CabinetS | A | 12 | W3324 |
| Wood CabinetS | A | 10 | B30 |
| Wood CabinetS | A | 11 | W3330 |
| Wood CabinetS | A | 14 | B15L |
| Wood CabinetS | A | 21 | SB33 |
| Wood CabinetS | A | 8 | W332424 |
| Wood CabinetS | A | 1 | W3040 |
| Wood CabinetS | A | 15 | W362424 |
| Wood CabinetS | A | 4 | W3615 |
| Wood CabinetS | A | 7 | W3618 |
| Wood CabinetS | A | 3 | LS33 |
| Wood CabinetS | A | 9 | W3318 |
| Wood CabinetS | A | 5 | W3315 |
| Wood CabinetS | A | 1 | ROT36 |
| Wood CabinetS | A | 8 | ROT30 |
| Wood CabinetS | A | 1 | W362 |
| Wood CabinetS | A | 2 | LS33 |
| Wood CabinetS | A | 1 | GH30 |
| Wood CabinetS | A | 11 | 27 PULLOUT TRAY |
| Wood CabinetS | A | 7 | CF1221D |
| Wood CabinetS | A | 10 | VA1221D |
| Wood CabinetS | A | 8 | WDC2440 |
| Wood CabinetS | A | 7 | DB12 |
| Wood CabinetS | A | 4 | PR3015 |
| Wood CabinetS | A | 1 | W1830GR |
| Wood CabinetS | A | 8 | 3015PR |
| Wood CabinetS | A | 1 | W3018 |
| Wood CabinetS | A | 3 | W930GR |
| Wood CabinetS | A | 2 | WG3015 |
| Wood CabinetS | A | 7 | PR3015 |
| Wood CabinetS | A | 3 | GR1254 |
| Wood CabinetS | A | 2 | B09 |
| Wood CabinetS | A | 68 | LSW730 |
| Wood CabinetS | A | 8 | BBC3942R |
| Wood CabinetS | A | 30 | VA2421 |
| Wood CabinetS | A | 26 | VA2421DL |
| Wood CabinetS | A | 21 | VA2421DR |
| Wood CabinetS | A | 8 | B27 |
| Wood CabinetS | A | 10 | VA3021DL |
| Wood CabinetS | A | 8 | VA1521D |
| Wood CabinetS | A | 15 | VA3021DR |
| Wood CabinetS | A | 16 | VA3021 |
| Wood CabinetS | A | 8 | B27 |
| Wood CabinetS | A | 1 | B36 |
| Wood CabinetS | A | 4 | VA6021S |
| Wood CabinetS | A | 10 | SB36 |
| Wood CabinetS | A | 10 | VA3621DL |
| Wood CabinetS | A | 3 | VA4821D |
| Wood CabinetS | A | 12 | VA3621 |
| Wood CabinetS | A | 19 | VA3621DR |

| | | | |
|---|---|---|---|
| Wood CabinetS | A | 6 | WP1896 |
| Wood CabinetS | A | 11 | WP3096 |
| Wood CabinetS | A | 15 | WP2196 |
| Wood CabinetS | A | 19 | B09 |
| Wood CabinetS | A | 7 | VA6021S |
| Wood CabinetS | A | 11 | VA1221D |
| Wood CabinetS | A | 12 | VA1221D |
| Wood CabinetS | A | 7 | VA4821 |
| Wood CabinetS | A | 14 | WP3096 |
| Wood CabinetS | A | 11 | OVS3096 |
| Wood CabinetS | A | 9 | WP2196 |
| Wood CabinetS | A | 17 | WP2496 |
| Wood CabinetS | A | 10 | OVD3196 |
| Wood CabinetS | A | 1 | DB21 |
| Wood CabinetS | A | 8 | VA1221D |
| Wood CabinetS | A | 11 | VA1521D |
| Wood CabinetS | A | 18 | PR3042 |
| Wood CabinetS | A | 7 | B09POR |
| Wood CabinetS | A | 10 | B27 |
| Wood CabinetS | A | 6 | VA6021D |
| Wood CabinetS | A | 1 | SP36 |
| Wood CabinetS | A | 14 | VA2421DL |
| Wood CabinetS | A | 9 | GH30 |
| Wood CabinetS | A | 1 | VA1521D |
| Wood CabinetS | A | 7 | LSW730 |
| Wood CabinetS | A | 11 | VR3030 |
| Wood CabinetS | A | 6 | WR3042 |
| Wood CabinetS | A | 6 | B09POL |
| Wood CabinetS | A | 1 | OVD3094 |
| Wood CabinetS | A | 1 | B12 |
| Wood CabinetS | A | 1 | B09POR |
| Wood CabinetS | A | 1 | B18 |
| Wood CabinetS | A | 3 | VA6021S |
| Wood CabinetS | A | 3 | GH30 |
| Wood CabinetS | A | 4 | WES0930L |
| Wood CabinetS | A | 2 | VAH3126D |
| Wood CabinetS | A | 7 | TRBD182 |
| Wood CabinetS | A | 12 | V6021D |
| Wood CabinetS | A | 10 | W362724 |
| Wood CabinetS | A | 11 | VA4821D |
| Wood CabinetS | A | 1 | WRC3030 |
| Wood CabinetS | A | 2 | WES0930L |
| Wood CabinetS | A | 2 | WES0940 |
| Wood CabinetS | A | 1 | 3015PR |
| Wood CabinetS | A | 3 | NCSB36R |
| Wood CabinetS | A | 15 | VAH3621D |
| Wood CabinetS | A | 4 | PR3015 |
| Wood CabinetS | A | 9 | WES0930L |
| Wood CabinetS | A | 3 | LS33 |
| Wood CabinetS | A | 1 | LS33L |
| Wood CabinetS | A | 1 | BBC36R |
| Wood CabinetS | A | 1 | LS36 |
| Wood CabinetS | A | 1 | 3015WR |
| Wood CabinetS | A | 2 | BES09R |
| Wood CabinetS | A | 1 | B12L |
| Wood CabinetS | A | 2 | DB12 |
| Wood CabinetS | A | 12 | B27 |
| Wood CabinetS | A | 2 | B33 |
| Wood CabinetS | A | 10 | W362424 |
| Wood CabinetS | A | 10 | DB30 |
| Wood CabinetS | A | 7 | B15 |
| Wood CabinetS | A | 5 | B12 |
| Wood CabinetS | A | 9 | VA3621DL |
| Wood CabinetS | A | 8 | BES09R |
| Wood CabinetS | A | 9 | BES09L |
| Wood CabinetS | A | 4 | SB33 |

| | | | |
|---|---|---|---|
| Wood CabinetS | A | 10 | LS36 |
| Wood CabinetS | A | 1 | BBC3942R |
| Wood CabinetS | A | 15 | TRBD182 |
| Wood CabinetS | A | 1 | B09POR |
| Wood CabinetS | A | 2 | WDC2430 |
| Wood CabinetS | A | 7 | W0930 |
| Wood CabinetS | A | 1 | W0940 |
| Wood CabinetS | A | 1 | W1230 |
| Wood CabinetS | A | 1 | W1240 |
| Wood CabinetS | A | 4 | TRBD182 |
| Wood CabinetS | A | 16 | W362424 |
| Wood CabinetS | A | 4 | B15 |
| Wood CabinetS | A | 27 | B27 |
| Wood CabinetS | A | 2 | B30 |
| Wood CabinetS | A | 3 | B21 DRAWER |
| Wood CabinetS | A | 7 | OVS3094 |
| Wood CabinetS | A | 13 | W3324 |
| Wood CabinetS | A | 3 | W3015 |
| Wood CabinetS | A | 12 | W3024 |
| Wood CabinetS | A | 4 | W2130 |
| Wood CabinetS | A | 14 | W3624 |
| Wood CabinetS | A | 12 | B33 |
| Wood CabinetS | A | 17 | W3024 |
| Wood CabinetS | A | 31 | B33 |
| Wood CabinetS | A | 12 | DB21 |
| Wood CabinetS | A | 28 | B15 |
| Wood CabinetS | A | 24 | SB36 |
| Wood CabinetS | A | 34 | B21 |
| Wood CabinetS | A | 3 | W1230 |
| Wood CabinetS | A | 14 | B18 |
| Wood CabinetS | A | 2 | B15 |
| Wood CabinetS | A | 8 | W0930 |
| Wood CabinetS | A | 6 | W2740 |
| Wood CabinetS | A | 38 | DB30 DRAWER |
| Wood CabinetS | A | 36 | SB30 |
| Wood CabinetS | A | 1 | LS33 |
| Wood CabinetS | A | 14 | B18 |
| Wood CabinetS | A | 37 | B24 |
| Wood CabinetS | A | 13 | B30 |
| Wood CabinetS | A | 1 | LS33 |
| Wood CabinetS | A | 1 | WTH3019GF |
| Wood CabinetS | A | 1 | W1530 |
| Wood CabinetS | A | 1 | VA2421DL |
| Wood CabinetS | A | 10 | B33 |
| Wood CabinetS | A | 1 | W1830 |
| Wood CabinetS | A | 26 | W2740 |
| Wood CabinetS | A | 3 | W1540 |
| Wood CabinetS | A | 27 | DB30 |
| Wood CabinetS | A | 1 | B36 |
| Wood CabinetS | A | 1 | B30 |
| Wood CabinetS | A | 22 | LS33 |
| Wood CabinetS | A | 5 | W1830 |
| Wood CabinetS | A | 5 | W362124 |
| Wood CabinetS | A | 1 | W1830 |
| Wood CabinetS | A | 13 | B18 |
| Wood CabinetS | A | 2 | W0940 |
| Wood CabinetS | A | 6 | W3324 |
| Wood CabinetS | A | 9 | B12 |
| Wood CabinetS | A | 1 | B24 |
| Wood CabinetS | A | 4 | W3340 |
| Wood CabinetS | A | 4 | W1230 |
| Wood CabinetS | A | 37 | LS730730 |
| Wood CabinetS | A | 6 | DB36DRAWER |
| Wood CabinetS | A | 8 | B33 DRAWER |
| Wood CabinetS | A | 1 | B24 |
| Wood CabinetS | A | 8 | WM2740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Wood CabinetS | A | | | | 1 | W1230 |
| | Wood CabinetS | A | | | | 12 | DB24 |
| | Wood CabinetS | A | | | | 14 | DB36 |
| | Wood CabinetS | A | | | | 5 | SB33 |
| | Wood CabinetS | A | | | | 1 | W1830R |
| ZB1026076 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1026077 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1026078 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1026079 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1026080 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1026081 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1026083 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1026084 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1026085 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1001592 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1001592 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1001593 | QSP | A | 60 | 21 | 1 | | VQP-3030 |
| ZB1001607 | QSP | A | 60 | 21 | 1 | | VQC-4030 |
| ZB1001606 | QSP | A | 60 | 21 | 1 | | VQC-4030 |
| ZB1001605 | QSP | A | 60 | 21 | 1 | | VQC-4030 |
| ZB1001604 | QSP | A | 60 | 21 | 1 | | VQC-4030 |
| ZB1001603 | QSP | A | 60 | 21 | 1 | | VQC-4030 |
| ZB1001602 | QSP | A | 60 | 21 | 1 | | VQC-4030 |
| ZB1026065 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| ZB1001611 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| ZB1001610 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| ZB1001609 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| ZB1001608 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| ZB1026070 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| ZB1026071 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| ZB1026072 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| ZB1026068 | QSP | A | 60 | 21 | 1 | | VQA-6055 |
| ZB1026069 | QSP | A | 60 | 21 | 1 | | VQA-6055 |
| ZB1026066 | QSP | A | 60 | 21 | 1 | | VOH-3060 |
| ZB1026067 | QSP | A | 60 | 21 | 1 | | VOH-3060 |
| 1724161 | QSP | A | 60 | 21 | 1 | | VQC-2526 |
| 1724163 | QSP | A | 60 | 21 | 1 | | VQC-2526 |
| 1724165 | QSP | A | 60 | 21 | 1 | | VQC-2526 |
| 1724167 | QSP | A | 60 | 21 | 1 | | VQC-2526 |
| 1724169 | QSP | A | 60 | 21 | 1 | | VQC-2526 |
| 1724171 | QSP | A | 60 | 21 | 1 | | VQC-2526 |
| 1724173 | QSP | A | 60 | 21 | 1 | | VQC-2527 |
| 1724175 | QSP | A | 60 | 21 | 1 | | VQC-2528 |
| 1724177 | QSP | A | 60 | 21 | 1 | | VQC-2529 |
| 1724179 | QSP | A | 60 | 21 | 1 | | VQC-2530 |
| 1724181 | QSP | A | 60 | 21 | 1 | | VQC-2531 |
| 1724183 | QSP | A | 60 | 21 | 1 | | VQC-2532 |
| 1724184 | QSP | A | 60 | 21 | 1 | | VTT-4380 |
| 1724182 | QSP | A | 60 | 21 | 1 | | VTT-4380 |
| 1724180 | QSP | A | 60 | 21 | 1 | | VTP-7386 |
| 1724178 | QSP | A | 60 | 21 | 1 | | VOP-3026 |
| 1724176 | QSP | A | 60 | 21 | 1 | | VOP-3026 |
| 1724174 | QSP | A | 60 | 21 | 1 | | VOP-3026 |
| 1724172 | QSP | A | 60 | 21 | 1 | | VOP-3026 |
| 1724170 | QSP | A | 60 | 21 | 1 | | VOP-3026 |
| 1724168 | QSP | A | 60 | 21 | 1 | | VQA-2026 |
| 1724166 | QSP | A | 60 | 21 | 1 | | VQA-2026 |
| 1724164 | QSP | A | 60 | 21 | 1 | | VQA-2026 |
| 1724162 | QSP | A | 60 | 21 | 1 | | VQA-2026 |
| 1724207 | QSP | A | 60 | 21 | 1 | | VQA-2026 |
| 1724205 | QSP | A | 60 | 21 | 1 | | VQA-2026 |
| 1724203 | QSP | A | 60 | 21 | 1 | | VQA-2026 |
| 1724197 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| 1724195 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| 1724193 | QSP | A | 60 | 21 | 1 | | VQL-5050 |
| 1724199 | QSP | A | 60 | 21 | 1 | | VQC-1027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1724201 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724191 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724189 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724187 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724185 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724198 QSP | A | 60 | 21 | 1 | | | VQH-3060 | |
| 1724200 QSP | A | 60 | 21 | 1 | | | VQH-3060 | |
| 1724202 QSP | A | 60 | 21 | 1 | | | VQH-3060 | |
| 1724204 QSP | A | 60 | 21 | 1 | | | VQH-3060 | |
| 1724206 QSP | A | 60 | 21 | 1 | | | VQH-3060 | |
| 1724208 QSP | A | 60 | 21 | 1 | | | VQH-3060 | |
| 1724196 QSP | A | 60 | 21 | 1 | | | VTI-3160 | |
| 1724227 QSP | A | 60 | 21 | 1 | | | VTS-5770 | |
| 1724229 QSP | A | 60 | 21 | 1 | | | VTS-5770 | |
| 1724231 QSP | A | 60 | 21 | 1 | | | VTS-5770 | |
| 1724186 QSP | A | 60 | 21 | 1 | | | VTS-5770 | |
| 1724188 QSP | A | 60 | 21 | 1 | | | VTS-5770 | |
| 1724190 QSP | A | 60 | 21 | 1 | | | VTS-5770 | |
| 1724192 QSP | A | 60 | 21 | 1 | | | VTS-5770 | |
| 1724194 QSP | A | 60 | 21 | 1 | | | VTS-5770 | |
| 1724225 QSP | A | 60 | 21 | 1 | | | VTK-5380 | |
| 1724219 QSP | A | 60 | 21 | 1 | | | VTR-1052 | |
| 1724223 QSP | A | 60 | 21 | 1 | | | VTR-1052 | |
| 1724221 QSP | A | 60 | 21 | 1 | | | VTR-1052 | |
| 1724217 QSP | A | 60 | 21 | 1 | | | VQC-4042 | |
| 1724215 QSP | A | 60 | 21 | 1 | | | VQC-4042 | |
| 1724213 QSP | A | 60 | 21 | 1 | | | VQC-4042 | |
| 1724232 QSP | A | 30 | 21 | 1 | | | VQC-2330 | |
| 1724209 QSP | A | 30 | 21 | 1 | | | VQC-2330 | |
| 1724211 QSP | A | 30 | 21 | 1 | | | VQC-2330 | |
| 1724240 QSP | A | 60 | 21 | 1 | | | VQC-2526 | |
| 1724242 QSP | A | 60 | 21 | 1 | | | VQC-2526 | |
| 1724244 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724246 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724248 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724250 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724252 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724254 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724256 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724233 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724235 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724237 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724239 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724241 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724243 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724245 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724247 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724249 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724251 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724253 QSP | A | 60 | 21 | 1 | | | VQC-1027 | |
| 1724255 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724210 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724212 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1724214 QSP | A | 60 | 21 | 1 | | | VQS-3064 | |
| 1588103 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588101 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588099 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588097 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588095 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588093 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588091 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588089 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588087 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588085 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588083 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588081 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |

| ID | QSP | A | 96 | 26 | 1 | N/A | 1 | Code | Val |
|---|---|---|---|---|---|---|---|---|---|
| 1588104 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588102 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588100 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1480 | 599 |
| 1588082 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 499 |
| 1588084 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 499 |
| 1588086 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588088 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588090 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588092 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588094 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588096 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588098 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588105 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588106 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588107 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588108 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588109 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588110 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588111 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588112 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588113 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588114 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588115 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1510 | 599 |
| 1588116 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588117 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588118 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588119 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588120 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588121 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588122 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588123 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588124 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588125 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588126 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588127 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588128 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588129 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588130 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588131 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588132 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588133 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1181 | 599 |
| 1588134 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588135 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588136 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588137 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588138 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588139 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588140 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588141 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588142 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588143 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588144 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588145 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588146 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588147 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588148 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588149 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588150 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588151 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588152 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588153 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588154 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588155 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588156 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3410 | 599 |
| 1588173 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588172 | QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1588171 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588170 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588169 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588168 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588167 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588166 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588165 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588164 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588163 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588162 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588161 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588160 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588159 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588158 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588157 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW4010 | 599 |
| 1588174 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588175 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588176 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588177 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588178 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588179 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588180 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588181 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588182 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588183 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588184 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588185 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588186 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588187 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588188 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588189 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588190 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588191 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588192 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588193 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588194 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1588195 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA2010 | 699 |
| 1587609 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1587608 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1587607 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1587606 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1587605 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1587604 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1587603 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1587602 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1587601 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1588200 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1588199 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1588198 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1588197 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1588196 QSP | A | 96 | 26 | 1 | N/A | 1 | QTD2210 | 599 |
| 1587610 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587611 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587612 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587613 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587614 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587615 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587616 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587617 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587618 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587619 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587620 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587621 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587622 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587623 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |
| 1587624 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1210 | 499 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1587625 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587626 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587627 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587628 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587629 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587630 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587631 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587632 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587633 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587634 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTC1210 | 499 |
| 1587648 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587647 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587646 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587645 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587644 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587643 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587642 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587641 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587640 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587639 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587638 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587637 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587636 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587635 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTI4010 | 599 |
| 1587649 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587650 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587651 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587652 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587653 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587654 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587655 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587656 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587657 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587658 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587659 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587660 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587661 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587662 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587663 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587664 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587665 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587666 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587667 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587668 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587669 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587670 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587671 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587672 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587673 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587694 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587693 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587692 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587691 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587690 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587689 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587688 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587687 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587686 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587685 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587684 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587683 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587682 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587681 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587680 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587679 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |
| 1587678 QSP | A | 96 | 26 | 1 | | N/A | 1 | QTS3610 | 599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1587677 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3610 | 599 |
| 1587676 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3610 | 599 |
| 1587675 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3610 | 599 |
| 1587674 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS3610 | 599 |
| 1587695 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587696 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587697 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587720 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587699 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587698 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587701 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587700 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587703 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587702 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587705 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587704 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587707 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587706 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587709 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587708 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587711 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587710 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587713 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587712 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587715 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587714 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587717 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587716 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587719 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587974 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587971 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587972 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587969 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587970 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587967 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587968 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587965 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587966 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587963 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587964 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587961 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587962 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587718 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1190 | 599 |
| 1587973 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587976 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587975 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587978 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587977 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587980 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587979 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587982 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587981 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587984 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587983 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587985 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587986 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587987 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587988 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587989 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587990 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587991 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587992 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587993 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587993 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587995 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587996 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1587997 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1587998 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1110 | 499 |
| 1588012 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588013 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588014 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588011 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588010 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588009 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588008 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588007 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588006 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588005 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588004 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588003 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588002 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588001 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588000 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1587999 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM10802 | 599 |
| 1588015 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588016 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588017 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588018 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588019 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588020 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588021 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588022 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588023 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588024 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588025 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588026 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588027 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588028 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588032 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588031 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588030 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588029 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1380 | 599 |
| 1588033 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588034 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588035 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588036 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588037 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588038 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588039 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588040 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588041 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588042 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588043 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588044 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588045 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588046 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588047 QSP | A | 96 | 26 | 1 | N/A | 1 | QTP1510 | 599 |
| 1588048 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588049 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588050 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588051 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588052 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588053 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588054 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588055 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588056 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588057 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588058 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588059 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588060 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588061 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588062 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1588063 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588064 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588065 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588066 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588067 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588068 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588069 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588070 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC10802 | 599 |
| 1588071 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1588072 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1588073 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1588074 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1588075 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1588076 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1588077 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1588078 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1588079 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1588080 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587744 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587724 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587742 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587722 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587740 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587743 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587738 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587741 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587736 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587739 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587734 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587737 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587732 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587735 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587730 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587763 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587728 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587764 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587726 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1608 | 599 |
| 1587745 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587746 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587747 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587748 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587749 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587750 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587751 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587752 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587753 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587754 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587755 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587756 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587756 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587758 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587759 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587760 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587761 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587762 QSP | A | 96 | 26 | 1 | N/A | 1 | QTA5010 | 699 |
| 1587781 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587770 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587779 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587791 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587777 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587789 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587775 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587787 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587773 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587785 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587771 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1587783 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587769 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587721 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587723 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587725 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587727 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587729 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587731 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587733 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587768 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587767 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587766 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587765 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1542 | 599 |
| 1587772 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587774 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587776 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587778 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587780 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587782 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587784 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587786 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587788 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587790 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587792 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587817 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587819 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587821 QSP | A | 96 | 26 | 1 | N/A | 1 | QTB1810 | 699 |
| 1587793 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587794 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587795 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587796 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587797 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587798 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587799 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587800 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587801 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587802 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587803 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587804 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587805 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587806 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587807 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587808 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587809 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587810 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587811 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587812 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587813 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587814 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587815 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587816 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587823 QSP | A | 96 | 26 | 1 | N/A | 1 | QTW2005 | 599 |
| 1587825 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587833 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587827 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587835 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587829 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587837 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587831 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587839 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587840 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587838 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587836 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587834 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587832 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |
| 1587830 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1085 | 599 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1587828 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1085 | 599 |
| 1587826 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1085 | 599 |
| 1587824 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1085 | 599 |
| 1587822 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1085 | 599 |
| 1587820 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1085 | 599 |
| 1587858 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587857 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587856 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587855 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587854 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587853 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587852 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587851 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587850 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587849 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587848 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587847 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587846 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587845 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587844 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587843 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587842 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587841 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1275 | 599 |
| 1587818 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587866 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587867 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587877 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587869 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587879 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587871 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587881 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587873 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587883 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587875 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587885 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTP2012 | 599 |
| 1587887 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587868 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587870 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587872 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587874 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587876 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587878 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587880 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587882 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587884 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587886 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587888 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587889 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587899 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587891 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587901 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587893 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587903 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587895 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587905 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587897 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587907 | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTB2370 | 299 |
| 1587859 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTS5090 | 599 |
| 1587860 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTS5090 | 599 |
| 1587861 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTS5090 | 599 |
| 1587862 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTS5090 | 599 |
| 1587863 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTS5090 | 599 |
| 1587864 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTS5090 | 599 |
| 1587913 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTS5090 | 599 |
| 1587914 QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTS5090 | 599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1587915 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587916 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587917 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587918 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587919 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587920 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587921 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587922 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587923 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587924 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587925 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587926 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587927 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587928 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587929 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587930 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587931 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587932 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587933 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587934 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587935 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587936 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587909 QSP | A | 96 | 26 | 1 | N/A | 1 | QTS5090 | 599 |
| 1587911 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587890 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587892 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587894 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587896 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587898 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587900 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587902 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587904 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587906 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587908 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587910 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587912 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587938 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587937 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587940 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587939 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587942 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587941 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587944 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587943 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587946 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587945 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587948 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587947 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587950 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587949 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587952 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587951 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587954 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587953 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587956 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587955 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587958 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587957 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587960 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1587959 QSP | A | 96 | 26 | 1 | N/A | 1 | QTC1680 | 599 |
| 1722241 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM1310 | 569 |
| 1722242 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM1310 | 569 |
| 1722243 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM1310 | 569 |
| 1722244 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM1310 | 569 |
| 1722245 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM1310 | 569 |
| 1722246 QSP | A | 96 | 26 | 1 | N/A | 1 | QTM1310 | 569 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1722247 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTM1310 | 569 |
| 1722248 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTM1310 | 569 |
| 1722249 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTM1310 | 569 |
| 1722250 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTM1310 | 569 |
| 1722251 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTM1310 | 569 |
| 1722252 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTM1310 | 569 |
| 1722253 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTM1310 | 569 |
| 1722254 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTM1310 | 569 |
| 1722255 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722256 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722257 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722258 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722259 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722260 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722261 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722262 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722263 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722304 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1723303 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1723302 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1723301 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722300 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722299 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722298 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722297 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722296 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722295 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722294 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722293 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722292 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722291 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722290 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722289 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTL2010 | 599 |
| 1722265 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1730 | 599 |
| 1722265 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1730 | 599 |
| 1722267 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1730 | 599 |
| 1722268 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1730 | 599 |
| 1722269 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1730 | 599 |
| 1722270 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1730 | 599 |
| 1722321 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722320 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722319 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722318 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722317 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722316 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722315 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722314 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722313 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722288 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722287 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722286 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722285 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722284 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722283 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722282 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722281 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722280 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722279 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722278 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722277 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | No | No | CTP8010 | 399 |
| 1722276 | QSP | QSP | A | 96 | 26 | 1 | Natural Granite Countertop | N/A | 1 | CTP8010 | 399 |
| 1722275 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1480 | 599 |
| 1722274 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1480 | 599 |
| 1722273 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1480 | 599 |
| 1722272 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1480 | 599 |
| 1722271 | QSP | | A | 96 | 26 | 1 | | N/A | 1 | QTC1480 | 599 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1722328 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722327 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722326 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722325 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722324 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722323 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722322 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722312 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722310 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722308 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722306 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722311 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722309 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722307 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722305 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Statuario | |
| 1722329 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Quartz White | |
| 1722330 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Quartz White | |
| 1722332 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Quartz White | |
| 1722331 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Quartz White | |
| 1722333 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Quartz White | |
| 1722334 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Quartz White | |
| 1722335 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Calacatta Superior | 1299 |
| 1722336 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Calacatta Superior | 1299 |
| 1722338 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Calacatta Superior | 1299 |
| 1722337 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Calacatta Superior | 1299 |
| 1722340 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Calacatta Superior | 1299 |
| 1722339 QSP | | A | 96 | 26 | 1 | | N/A | 1 | Calacatta Superior | 1299 |
| 1722341 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1290 | 1299 |
| 1722342 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1290 | 1299 |
| 1722343 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1290 | 1299 |
| 1722344 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1290 | 1299 |
| 1722345 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1290 | 1299 |
| 1722346 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1290 | 1299 |
| 1722348 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1290 | 1299 |
| 1722347 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722350 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722349 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722351 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722352 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722353 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722354 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722355 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722356 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722358 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722360 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15483 | 1299 |
| 1722359 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1722357 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721761 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721762 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721763 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721764 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721765 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721766 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721767 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721768 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721769 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721770 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC16284 | 1299 |
| 1721771 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1619 | 1299 |
| 1721772 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1619 | 1299 |
| 1721773 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1619 | 1299 |
| 1721774 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1619 | 1299 |
| 1721775 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1619 | 1299 |
| 1721776 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1619 | 1299 |
| 1721805 | QSP | A | 96 | 42 | 1 | Natural Granite Countertop | N/A | 1 | Gold Macaubas | 749 |
| 1721806 | QSP | A | 96 | 42 | 1 | Natural Granite Countertop | N/A | 1 | Gold Macaubas | 749 |
| 1721807 | QSP | A | 96 | 42 | 1 | Natural Granite Countertop | N/A | 1 | Sony Gold | 599 |

| 1721808 | QSP | A | 96 | 42 | 1 | Natural Granite Countertop | N/A | 1 | Sony Gold | 599 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1721809 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15575 | 1299 |
| 1721810 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15575 | 1299 |
| 1721811 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15575 | 1299 |
| 1721812 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15575 | 1299 |
| 1721813 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC15575 | 1299 |
| 1721814 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721815 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721816 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721817 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721818 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721819 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721820 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721821 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721822 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721823 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA5018 | 1299 |
| 1721824 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA7018 | 1299 |
| 1721825 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA7018 | 1299 |
| 1721826 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA7018 | 1299 |
| 1721827 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA7018 | 1299 |
| 1721828 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA7018 | 1299 |
| 1721829 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA7018 | 1299 |
| 1721830 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA7018 | 1299 |
| 1721831 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA7018 | 1299 |
| 1721832 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTA7018 | 1299 |
| 1721833 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721834 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721835 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721836 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721837 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721838 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721839 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721840 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721841 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721842 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721843 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721844 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1475 | 1299 |
| 1721845 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721846 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721847 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721848 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721849 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721850 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721851 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721852 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721853 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721854 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1518 | 1299 |
| 1721855 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1584 | 1299 |
| 1721856 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1584 | 1299 |
| 1721857 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1584 | 1299 |
| 1721858 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1584 | 1299 |
| 1721859 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1584 | 1299 |
| 1721860 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1584 | 1299 |
| 1721861 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1584 | 1299 |
| 1721862 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1584 | 1299 |
| 1721863 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1584 | 1299 |
| 1721864 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1646 | 1299 |
| 1721866 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1646 | 1299 |
| 1721865 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1646 | 1299 |
| 1721867 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1646 | 1299 |
| 1721868 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1646 | 1299 |
| 1721869 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC1646 | 1299 |
| 1721870 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC10836 | 1299 |
| 1721871 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC10836 | 1299 |
| 1721872 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC10836 | 1299 |
| 1721873 QSP | | A | 96 | 52 | 1 | | N/A | 1 | QTC10836 | 1299 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1721874 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC10836 | 1299 |
| 1721875 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC10836 | 1299 |
| 1721876 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC10836 | 1299 |
| 1721877 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC10836 | 1299 |
| 1721878 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC10836 | 1299 |
| 1721879 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC10836 | 1299 |
| 1721880 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC10836 | 1299 |
| 1721905 QSP | A | 96 | 52 | 1 | N/A | 1 | QTD1725 | 1299 |
| 1721906 QSP | A | 96 | 52 | 1 | N/A | 1 | QTD1725 | 1299 |
| 1721907 QSP | A | 96 | 52 | 1 | N/A | 1 | QTD1725 | 1299 |
| 1721908 QSP | A | 96 | 52 | 1 | N/A | 1 | QTD1725 | 1299 |
| 1721909 QSP | A | 96 | 52 | 1 | N/A | 1 | QTD1725 | 1299 |
| 1721910 QSP | A | 96 | 52 | 1 | N/A | 1 | QTD1725 | 1299 |
| 1721881 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC1185 | 1299 |
| 1721882 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC1185 | 1299 |
| 1721883 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC1185 | 1299 |
| 1721884 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC1185 | 1299 |
| 1721885 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC1185 | 1299 |
| 1721886 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC1185 | 1299 |
| 1721887 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC1185 | 1299 |
| 1721888 QSP | A | 96 | 52 | 1 | N/A | 1 | QTC1185 | 1299 |
| ZB1125476 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125477 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125478 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125479 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125481 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125482 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125483 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125484 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125485 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125486 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125487 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125488 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125489 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125490 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125491 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125492 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125493 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125494 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125495 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1544 | 899 |
| ZB1125500 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1702 | 899 |
| ZB1125499 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1702 | 899 |
| ZB1125498 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1702 | 899 |
| ZB1125497 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1702 | 899 |
| ZB1125496 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1702 | 899 |
| ZB1038459 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1038460 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1038461 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1038462 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125501 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125502 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125503 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125504 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125505 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125506 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125507 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125508 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125509 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125510 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125511 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125512 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125513 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125514 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-16283 | 899 |
| ZB1125515 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3440 | 899 |
| ZB1125516 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3440 | 899 |
| ZB1125517 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3440 | 899 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1125518 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125519 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125520 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125521 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125522 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125523 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125524 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125525 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125526 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125527 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125528 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125529 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125530 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125531 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125532 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125533 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125534 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125535 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125536 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125537 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125538 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125539 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125540 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125541 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTS-3440 | 899 |
| ZB1125542 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125543 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125544 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125545 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125546 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125547 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125548 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125549 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125550 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125551 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125552 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125553 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1183 | 899 |
| ZB1125554 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125555 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125556 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125557 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125558 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125559 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125560 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125561 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125562 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125563 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125564 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125565 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125566 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125567 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125568 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-5015 | 899 |
| ZB1125569 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125570 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125571 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125572 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125573 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125574 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125575 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125576 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125577 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125578 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125579 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125580 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125581 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125582 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
| ZB1125583 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |

| ZB1125584 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-10834 | 899 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZB1125585 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125586 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125587 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125588 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125589 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125590 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125591 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125592 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125593 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125594 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125595 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125596 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125597 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1384 | 899 |
| ZB1125598 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125599 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125600 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125601 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125602 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125603 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125604 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125605 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125606 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125607 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125608 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125609 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125610 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTP-2016 | 899 |
| ZB1125612 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125613 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125614 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125615 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125616 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125617 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125618 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125619 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125620 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125621 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125622 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125623 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125624 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125625 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125626 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTG-4035 | 899 |
| ZB1125627 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125628 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125629 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125630 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125631 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125632 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125633 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125634 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125635 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125636 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125637 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125638 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125639 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125640 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125641 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125642 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125643 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125644 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125645 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125646 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125647 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125648 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125649 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |
| ZB1125650 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-10804 | 899 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1125651 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125652 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125653 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125654 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125655 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125656 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125657 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125658 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125659 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125660 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125661 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125662 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125663 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125664 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125665 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-15482 | 899 |
| ZB1125666 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125667 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125668 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125669 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125670 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125671 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125672 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125673 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125674 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125675 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125676 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125677 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTC-1140 | 899 |
| ZB1125678 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125679 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125680 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125681 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125682 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125683 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125684 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125685 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125686 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125687 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125688 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125689 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTV-2135 | 899 |
| ZB1125704 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125705 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125706 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125707 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125708 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125709 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125710 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125711 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125712 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125713 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125714 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125715 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125716 | QSP | | A | 110 | 36 | 1 | EA | 1 | QTC-1736 | 899 |
| ZB1125717 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125718 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125719 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125720 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125721 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125722 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125723 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125724 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125725 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125726 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125727 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125728 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125729 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |
| ZB1125730 | QSP | | A | 96 | 36 | 1 | EA | 1 | QTF-3040 | 599 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1125731 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTF-3040 | 599 |
| ZB1125732 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1654 | 899 |
| ZB1125733 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1654 | 899 |
| ZB1125734 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1654 | 899 |
| ZB1125735 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1654 | 899 |
| ZB1125736 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1654 | 899 |
| ZB1125737 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1673 | 899 |
| ZB1125738 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1673 | 899 |
| ZB1125739 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1673 | 899 |
| ZB1125740 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1302 | 999 |
| ZB1125741 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1302 | 999 |
| ZB1125742 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1302 | 999 |
| ZB1125743 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1302 | 999 |
| ZB1125744 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1302 | 999 |
| ZB1125745 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1302 | 999 |
| ZB1125746 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1302 | 999 |
| ZB1125747 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1520 | 899 |
| ZB1125748 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1520 | 899 |
| ZB1125749 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1520 | 899 |
| ZB1125750 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1520 | 899 |
| ZB1125751 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1520 | 899 |
| ZB1125752 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1520 | 899 |
| ZB1125753 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1520 | 899 |
| ZB1125754 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1520 | 899 |
| ZB1125755 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1520 | 899 |
| ZB1125756 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1723 | 899 |
| ZB1125757 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1723 | 899 |
| ZB1125758 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1723 | 899 |
| ZB1125759 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1723 | 899 |
| ZB1125760 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1723 | 899 |
| ZB1125761 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1723 | 899 |
| ZB1125762 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1723 | 899 |
| ZB1125763 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1723 | 899 |
| ZB1125764 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125765 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125766 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125767 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125768 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125769 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125770 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125771 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125772 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125773 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125774 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125775 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125777 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125777 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125778 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125779 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125780 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125781 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125782 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125783 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125784 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125785 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125786 | QSP | | A | 96 | 36 | 1 | | EA | 1 | QTC-1613 | 899 |
| ZB1125787 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |
| ZB1125788 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |
| ZB1125789 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |
| ZB1125790 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |
| ZB1125791 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |
| ZB1125792 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |
| ZB1125793 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |
| ZB1125794 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |
| ZB1125795 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |
| ZB1125796 | QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1400 | 899 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZB1125797 | QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1400 | 899 |
| ZB1125798 | QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1400 | 899 |
| ZB1125799 | QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1400 | 899 |
| ZB1125800 | QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1400 | 899 |
| 1674865 | QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1400 | 899 |
| 1593143 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593144 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593141 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593142 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593139 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593140 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593138 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593137 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593135 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593136 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593134 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593133 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593132 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593131 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1240 | 899 |
| 1593151 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593152 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593153 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593154 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593155 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593156 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593157 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593158 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593159 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593160 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593161 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593162 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593163 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593164 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593166 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593165 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593168 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593167 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593121 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593122 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593123 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593124 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593125 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593126 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593127 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593128 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593129 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1593130 | QSP | A | 96 | 36 | 1 | EA | 1 | QTS-3640 | 999 |
| 1592988 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592989 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592990 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592991 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592992 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592993 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592994 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592996 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592995 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592997 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592998 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1593000 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1592999 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1593145 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1593146 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1593147 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1593148 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1593149 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |
| 1593150 | QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1198 | 899 |

| 1592977 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
|---|---|---|---|---|---|---|---|---|
| 1592978 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1592979 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1592980 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1592981 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1592982 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1592983 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1592984 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1592985 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1592986 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1592987 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-1732 | 899 |
| 1593179 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593180 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593182 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593181 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593183 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593184 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593185 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593186 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593187 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593188 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593189 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593190 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593192 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593191 QSP | A | 96 | 36 | 1 | EA | 1 | QTL-2025 | 999 |
| 1593177 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1593178 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1593176 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1593175 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1593173 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1593174 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1593172 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1593171 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1593170 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1593169 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1674818 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1674839 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-10753 | 999 |
| 1674840 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1374 | 899 |
| 1674838 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1374 | 899 |
| 1674837 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1374 | 899 |
| 1674836 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1374 | 899 |
| 1674835 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1374 | 899 |
| 1674834 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1374 | 899 |
| 1674833 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674832 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674831 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674830 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674829 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674828 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674827 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674826 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674825 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674824 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674823 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674822 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1634 | 899 |
| 1674821 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674820 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674819 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674817 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674815 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674816 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674814 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674813 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674812 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674811 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |
| 1674810 QSP | A | 96 | 36 | 1 | EA | 1 | QTP-1516 | 899 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1674809 QSP | A | 96 | 36 | 1 | | EA | 1 | QTP-1516 | 899 |
| 1674808 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674807 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674806 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674805 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674804 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674803 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674802 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674801 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674800 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674799 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674798 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674797 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674796 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674795 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674794 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674793 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674792 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674791 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674790 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674789 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674788 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1285 | 899 |
| 1674787 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674786 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674785 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674784 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674783 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674782 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674781 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674780 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674779 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674778 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674777 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674776 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674775 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674774 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674773 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674772 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674771 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674770 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674769 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674721 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674722 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674723 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674724 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674726 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674725 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674727 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674728 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674729 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1714 | 899 |
| 1674731 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1583 | 899 |
| 1674732 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1583 | 899 |
| 1674734 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1583 | 899 |
| 1674733 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1583 | 899 |
| 1674735 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1583 | 899 |
| 1674736 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674738 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674737 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674740 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674739 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674741 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674742 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674744 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674743 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674746 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |
| 1674745 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1565 | 899 |

| 1674747 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1565 | 899 |
|---|---|---|---|---|---|---|---|---|
| 1674748 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1565 | 899 |
| 1674749 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1565 | 899 |
| 1674750 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1565 | 899 |
| 1674752 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1565 | 899 |
| 1674751 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1565 | 899 |
| 1674753 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674754 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674756 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674755 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674757 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674758 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674759 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674760 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674761 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674762 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674763 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674764 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674765 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674766 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674767 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674768 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674937 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674938 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674939 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674940 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674941 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674942 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-5094 | 899 |
| 1674943 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674944 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674945 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674946 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674947 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674948 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674949 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674950 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674951 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674952 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674953 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674954 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674955 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674956 QSP | A | 96 | 36 | 1 | EA | 1 | QTS-1485 | 899 |
| 1674957 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674958 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674959 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674960 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674913 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674914 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674915 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674916 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674917 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674918 QSP | A | 96 | 36 | 1 | EA | 1 | QTB-1840 | 899 |
| 1674919 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674920 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674921 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674922 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674923 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674924 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674925 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674926 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674927 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674928 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674929 QSP | A | 110 | 36 | 1 | EA | 1 | QTC-1644 | 899 |
| 1674900 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-2040 | 899 |
| 1674898 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-2040 | 899 |
| 1674897 QSP | A | 96 | 36 | 1 | EA | 1 | QTC-2040 | 899 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1674896 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674895 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674894 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674893 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674892 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674891 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674890 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674889 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674936 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674935 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674934 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674933 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674932 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674931 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1674930 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-2040 | 899 |
| 1675146 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1675194 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1675170 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674912 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674911 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674910 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674909 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674908 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674907 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674905 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674906 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674904 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674903 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674902 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674901 QSP | A | 96 | 36 | 1 | | EA | 1 | QTH-4050 | 699 |
| 1674841 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674842 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674843 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674844 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674845 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674846 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674847 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674848 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674850 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674849 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674851 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674852 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674853 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674854 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674855 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674856 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674857 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674858 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1095 | 899 |
| 1674879 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674880 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674881 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674882 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674883 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674884 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674885 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674886 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674887 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674888 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674864 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674863 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674862 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674861 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674860 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674859 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1664 | 899 |
| 1674878 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674877 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1674876 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674875 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674873 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674874 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674871 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674872 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674870 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674869 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674868 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674867 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1674866 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1552 | 899 |
| 1593201 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593202 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593203 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593204 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593205 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593206 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593207 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593208 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593209 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593210 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593212 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593211 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593213 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593214 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593215 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593216 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-2260 | 899 |
| 1593200 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1593199 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1593197 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1593198 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1593196 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1593195 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1593194 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1593193 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1675057 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1675058 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1675060 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1675059 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1675061 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1675062 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1675063 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1675064 QSP | A | 110 | 36 | 1 | | EA | 1 | QTA-7015 | 899 |
| 1675038 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675037 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675036 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675035 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675034 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675033 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675080 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675079 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675078 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675077 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675076 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675075 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675074 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675073 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675072 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675071 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675070 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675069 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675068 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675067 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675066 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675065 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-3040 | 599 |
| 1675039 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1675040 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675041 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675042 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675043 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675044 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675045 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675046 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675047 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675048 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675050 QSP | A | 96 | 36 | 1 | | EA | 1 | QTB-1540 | 899 |
| 1675017 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675015 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675016 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675014 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675013 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675012 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675011 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675010 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675009 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675056 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675055 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675054 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675053 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675052 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675051 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675049 QSP | A | 96 | 36 | 1 | | EA | 1 | QTC-1684 | 899 |
| 1675018 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675020 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675019 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675021 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675022 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675023 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675024 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675025 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675026 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675027 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675028 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675029 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675030 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675031 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1675032 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-3010 | 899 |
| 1674994 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1674993 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1674992 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1674991 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1674990 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1674989 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1674988 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1674987 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1674986 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1674985 QSP | A | 96 | 36 | 1 | | EA | 1 | QTW-4050 | 699 |
| 1675148 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-1440 | 999 |
| 1675150 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-1440 | 999 |
| 1675152 QSP | A | 96 | 36 | 1 | | EA | 1 | QTD-1440 | 999 |
| 1675147 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-4015 | 899 |
| 1675149 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-4015 | 899 |
| 1675151 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-4015 | 899 |
| 1674995 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1674996 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1674997 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1674998 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1674999 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1675000 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1675001 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1675002 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1675003 QSP | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1675004 QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1675005 QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1675006 QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1675007 QSP | | A | 110 | 36 | 1 | | EA | 1 | QTC-1503 | 899 |
| 1675008 QSP | | A | 96 | 36 | 1 | | EA | 1 | | |
| 1674983 QSP | | A | 96 | 36 | 1 | | EA | 1 | | |
| 1674984 QSP | | A | 96 | 36 | 1 | | EA | 1 | | |
| 1674982 QSP | | A | 96 | 36 | 1 | | EA | 1 | | |
| 1674981 QSP | | A | 96 | 36 | 1 | | EA | 1 | | |
| 1674969 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674970 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674971 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674972 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674973 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674974 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674975 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674976 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674977 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674978 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674979 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674980 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674968 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674967 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1674966 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTI-4040 | 999 |
| 1675178 QSP | | A | 96 | 36 | 1 | | EA | 1 | CTA-3050 | 599 |
| 1674961 QSP | | A | 96 | 36 | 1 | | EA | 1 | CTA-3050 | 599 |
| 1674962 QSP | | A | 96 | 36 | 1 | | EA | 1 | CTA-3050 | 599 |
| 1674964 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-1040 | 429 |
| 1674965 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-1040 | 429 |
| 1675177 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTW-4340 | 999 |
| 1675179 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTW-4340 | 999 |
| 1675180 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTW-4340 | 999 |
| 1675181 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTW-4340 | 999 |
| 1675182 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTW-4340 | 999 |
| 1675183 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTW-4340 | 999 |
| 1675184 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTW-4340 | 999 |
| 1675185 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTW-4340 | 999 |
| 1675186 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTW-4340 | 999 |
| 1675192 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-3040 | 799 |
| 1675190 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-3040 | 799 |
| 1675189 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-3040 | 799 |
| 1675188 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-3040 | 799 |
| 1675187 QSP | | A | 96 | 36 | 1 | | EA | 1 | QTA-3040 | 799 |
| 1675191 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | QTO-1040 | 499 |
| 1675193 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | QTO-1040 | 499 |
| 1675195 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | QTS-3740 | 499 |
| 1675196 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | QTS-3740 | 499 |
| 1675197 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | QTS-3740 | 499 |
| 1675198 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | QTS-3740 | 499 |
| 1675199 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | QTS-3740 | 499 |
| 1675200 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | QTS-3740 | 499 |
| 1675154 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 399 |
| 1675153 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 399 |
| 1675155 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 399 |
| 1675156 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 399 |
| 1675158 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | CTP-8040 | 699 |
| 1675157 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | CTP-8040 | 699 |
| 1675160 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | CTP-8040 | 699 |
| 1675159 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 299 |
| 1675162 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 299 |
| 1675167 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 299 |
| 1675161 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 299 |
| 1675163 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 299 |
| 1675165 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 299 |
| 1675164 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 299 |
| 1675166 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 299 |

| ID | Type | | | | | Description | Unit | Qty | Code | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1675171 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | 299 |
| 1675172 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675173 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675174 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675175 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675176 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675130 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675131 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675131 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675132 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675133 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675134 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675135 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675136 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675137 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675138 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675139 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675141 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675142 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675140 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675143 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675144 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1675145 | QSP | A | 96 | 36 | 1 | Granite Countertop | EA | 1 | | |
| 1632586 | QSP | A | 99 | 52 | 1 | | box | | QTC-10805 | |
| 1632588 | QSP | A | 99 | 52 | 1 | | box | | QTC-10805 | |
| 1632590 | QSP | A | 99 | 52 | 1 | | box | | QTC-10805 | |
| 1632592 | QSP | A | 99 | 52 | 1 | | box | | QTC-10805 | |
| 1632594 | QSP | A | 99 | 52 | 1 | | box | | QTC-10805 | |
| 1632596 | QSP | A | 99 | 52 | 1 | | box | | QTC-10805 | |
| 1632579 | QSP | A | 99 | 52 | 1 | | box | | QTS-3650 | |
| 1632577 | QSP | A | 99 | 52 | 1 | | box | | QTS-3650 | |
| 1632584 | QSP | A | 99 | 52 | 1 | | box | | QTS-3650 | |
| 1632582 | QSP | A | 99 | 52 | 1 | | box | | QTS-3650 | |
| 1632580 | QSP | A | 99 | 52 | 1 | | box | | QTS-3650 | |
| 1632578 | QSP | A | 99 | 52 | 1 | | box | | QTS-3650 | |
| 1632552 | QSP | A | 99 | 52 | 1 | | box | | QTS-3650 | |
| 1632551 | QSP | A | 99 | 52 | 1 | | box | | QTS-3650 | |
| 1632550 | QSP | A | 99 | 52 | 1 | | box | | QTS-3650 | |
| 1632608 | QSP | A | 99 | 52 | 1 | | box | | QTC-1545 | |
| 1632607 | QSP | A | 99 | 52 | 1 | | box | | QTC-1545 | |
| 1632606 | QSP | A | 99 | 52 | 1 | | box | | QTC-1545 | |
| 1632605 | QSP | A | 99 | 52 | 1 | | box | | QTC-1545 | |
| 1632604 | QSP | A | 99 | 52 | 1 | | box | | QTC-1545 | |
| 1632603 | QSP | A | 99 | 52 | 1 | | box | | QTC-1545 | |
| 1632602 | QSP | A | 99 | 52 | 1 | | box | | QTC-1545 | |
| 1632601 | QSP | A | 99 | 52 | 1 | | box | | QTC-1545 | |
| 1632598 | QSP | A | 99 | 52 | 1 | | box | | QTV-4050 | |
| 1632600 | QSP | A | 99 | 52 | 1 | | box | | QTV-4050 | |
| 1632553 | QSP | A | 99 | 52 | 1 | | box | | QTV-4050 | |
| 1632555 | QSP | A | 99 | 52 | 1 | | box | | QTV-4050 | |
| 1632557 | QSP | A | 99 | 52 | 1 | | box | | QTB-1850 | |
| 1632559 | QSP | A | 99 | 52 | 1 | | box | | QTB-1850 | |
| 1632561 | QSP | A | 99 | 52 | 1 | | box | | QTB-1850 | |
| 1632549 | QSP | A | 99 | 52 | 1 | | box | | QTO-1050 | |
| 1632548 | QSP | A | 99 | 52 | 1 | | box | | QTO-1050 | |
| 1632547 | QSP | A | 99 | 52 | 1 | | box | | QTA-2060 | |
| 1632535 | QSP | A | 99 | 52 | 1 | Granite Countertop | box | | CTM-1860 | |
| 1632534 | QSP | A | 99 | 52 | 1 | | box | | QTG-5060 | |
| 1632533 | QSP | A | 99 | 52 | 1 | | box | | QTW-3870 | |
| 1632532 | QSP | A | 99 | 52 | 1 | Granite Countertop | box | | CTG-8050 | |
| 1632531 | QSP | A | 99 | 52 | 1 | Granite Countertop | box | | CTG-8050 | |
| 1632530 | QSP | A | 96 | 52 | 1 | | box | | QTB-1060 | |
| 1632529 | QSP | A | 96 | 52 | 1 | | box | | QTB-1060 | |
| 1632563 | QSP | A | 99 | 52 | 1 | Granite Countertop | box | | CTG-8050 | |
| 1632565 | QSP | A | 99 | 52 | 1 | Granite Countertop | box | | CTG-8050 | |
| 1632567 | QSP | A | 99 | 52 | 1 | Granite Countertop | box | | CTG-8050 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1632569 | QSP | | A | 99 | 52 | 1 | Granite Countertop | box | CTG-8050 |
| 1632571 QSP | | A | 99 | 52 | 1 | | box | ZQTO-1050 |
| 1632573 QSP | | A | 99 | 52 | 1 | | box | QTL-3060 |
| 1632575 QSP | | A | 99 | 52 | 1 | | box | QTL-3060 |
| 1632554 QSP | | A | 99 | 52 | 1 | | box | QTW-1060 |
| 1632556 QSP | | A | 99 | 52 | 1 | | box | QTW-1060 |
| 1632558 QSP | | A | 99 | 52 | 1 | | box | QTW-1060 |
| 1632566 QSP | | A | 99 | 52 | 1 | | box | QTG-4040 |
| 1632568 QSP | | A | 99 | 52 | 1 | | box | QTC-1646 |
| 1632570 QSP | | A | 99 | 52 | 1 | | box | QTC-1646 |
| 1632572 QSP | | A | 99 | 52 | 1 | | box | QTC-1646 |
| 1632574 QSP | | A | 99 | 52 | 1 | | box | QTC-1646 |
| 1632576 QSP | | A | 99 | 52 | 1 | | box | QTC-1646 |
| 1632528 QSP | | A | 99 | 52 | 1 | | box | QTC-1646 |
| 1632526 QSP | | A | 99 | 52 | 1 | | box | QTC-1646 |
| 1632524 QSP | | A | 99 | 52 | 1 | | box | QTC-1646 |
| 1632518 QSP | | A | 99 | 52 | 1 | | box | ZQTP-1060 |
| 1632508 QSP | | A | 99 | 52 | 1 | | box | QTP-2018 |
| 1632507 QSP | | A | 99 | 52 | 1 | | box | QTC-1050 |
| 1632511 | QSP | | A | 99 | 52 | 1 | Natural Granite Countertop | box | CTG-6060 |
| 1632513 | QSP | | A | 99 | 52 | 1 | Natural Granite Countertop | box | CTG-6060 |
| 1632515 | QSP | | A | 99 | 52 | 1 | Natural Granite Countertop | box | CTG-6060 |
| 1632525 QSP | | A | 99 | 52 | 1 | | box | QTG-4040 |
| 1632521 QSP | | A | 99 | 52 | 1 | | box | QTG-4040 |
| 1632527 QSP | | A | 99 | 52 | 1 | | box | QTG-4040 |
| 1632503 QSP | | A | 99 | 52 | 1 | | box | QTG-4040 |
| 1632487 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632483 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632481 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632482 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632484 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632486 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632488 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632490 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632492 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632494 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632496 QSP | | A | 99 | 52 | 1 | | box | QTC-1704 |
| 1632498 QSP | | A | 99 | 52 | 1 | | box | QTS-3450 |
| 1632500 QSP | | A | 99 | 52 | 1 | | box | QTS-3450 |
| 1632502 QSP | | A | 99 | 52 | 1 | | box | QTS-3450 |
| 1632504 QSP | | A | 99 | 52 | 1 | | box | QTW-4060 |
| 1722240 QSP | | A | 99 | 52 | 1 | | box | QTW-3870 |
| 1722238 QSP | | A | 99 | 52 | 1 | | box | QTP-1518 |
| 1722237 QSP | | A | 99 | 52 | 1 | | box | QTP-1518 |
| 1722236 QSP | | A | 99 | 52 | 1 | | box | QTP-1518 |
| 1722235 QSP | | A | 99 | 52 | 1 | | box | QTC-1250 |
| 1722194 QSP | | A | 99 | 52 | 1 | | box | BotticiNo Select |
| 1722194 QSP | | A | 99 | 52 | 1 | | box | ZQTP-2450 |
| 1722196 | QSP | | A | 99 | 52 | 1 | Natural Granite Countertop | box | CTG-6060 |
| 1722198 | QSP | | A | 99 | 52 | 1 | Natural Granite Countertop | box | CTG-6060 |
| 1722233 QSP | | A | 99 | 52 | 1 | | box | QTC-1940 |
| 1722232 QSP | | A | 99 | 52 | 1 | | box | QTS-5060 |
| 1722231 QSP | | A | 99 | 52 | 1 | | box | QTS-5060 |
| 1722230 QSP | | A | 99 | 52 | 1 | | box | QTP-3050 |
| 1722229 QSP | | A | 99 | 52 | 1 | | box | QTP-3050 |
| 1722223 QSP | | A | 99 | 52 | 1 | | box | QTC-1620 |
| 1722222 QSP | | A | 99 | 52 | 1 | | box | QTV-4050 |
| 1722221 QSP | | A | 99 | 52 | 1 | | box | QTC-1656 |
| 1722220 QSP | | A | 99 | 52 | 1 | | box | QTC-1656 |
| 1722219 QSP | | A | 99 | 52 | 1 | | box | QTC-1656 |
| 1722218 QSP | | A | 99 | 52 | 1 | | box | QTC-1656 |
| 1722217 QSP | | A | 99 | 52 | 1 | | box | QTC-1554 |
| 1722192 QSP | | A | 99 | 52 | 1 | | box | QTC-1554 |
| 1722191 QSP | | A | 99 | 52 | 1 | | box | QTC-1554 |
| 1722190 QSP | | A | 99 | 52 | 1 | | box | QTK-3060 |
| 1722189 QSP | | A | 99 | 52 | 1 | | box | QTK-3060 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1722188 QSP | | A | 99 | 52 | 1 | | box | QTC-1620 |
| 1722202 QSP | | A | 99 | 52 | 1 | | box | QTK-3060 |
| 1722204 QSP | | A | 99 | 52 | 1 | | box | QTK-3060 |
| 1722206 | QSP | A | 99 | 52 | 1 | Natural Granite Countertop | box | CTW-2850 |
| 1722208 | QSP | A | 99 | 52 | 1 | Natural Granite Countertop | box | CTW-2850 |
| 1722210 | QSP | A | 99 | 52 | 1 | Natural Granite Countertop | box | CTS-5260 |
| 1722212 QSP | | A | 99 | 52 | 1 | | box | QTW-3020 |
| 1722214 QSP | | A | 99 | 52 | 1 | | box | QTW-3020 |
| 1722216 QSP | | A | 99 | 52 | 1 | | box | QTW-3020 |
| 1722193 QSP | | A | 99 | 52 | 1 | | box | QTW-3020 |
| 1722195 | QSP | A | 99 | 52 | 1 | Natural Granite Countertop | box | CTD-2350 |
| 1722197 QSP | | A | 99 | 52 | 1 | | box | QTB-1560 |
| 1722199 | QSP | A | 99 | 52 | 1 | Natural Granite Countertop | box | Sony Gold |
| 1722201 | QSP | A | 99 | 52 | 1 | Natural Granite Countertop | box | Sony Gold |
| 1722203 | QSP | A | 99 | 52 | 1 | Natural Granite Countertop | box | Sony Gold |
| 1722205 | QSP | A | 99 | 52 | 1 | Natural Granite Countertop | box | Sony Gold |
| 1722207 QSP | | A | 99 | 52 | 1 | | box | QTA-2060 |
| 1722209 QSP | | A | 99 | 52 | 1 | | box | QTA-2060 |
| 1722211 QSP | | A | 99 | 52 | 1 | | box | QTC-1554 |
| Wooden Cabinets | | A | | | 9 | | box | WF630 - Beech |
| Wooden Cabinets | | A | | | 4 | | box | WF340 - Beech |
| Wooden Cabinets | | A | | | 2 | | box | WF330 |
| Wooden Cabinets | | A | | | 7 | | box | WF640 |
| Wooden Cabinets | | A | | | 4 | | box | BF CBC 3 |
| Wooden Cabinets | | A | | | 2 | | box | BF6 - Beech |
| Wooden Cabinets | | A | | | 2 | | box | BF3 |
| Wooden Cabinets | | A | | | 1 | | box | BF6 - White |
| Wooden Cabinets | | A | | | 2 | | box | BF3 - White |
| Wooden Cabinets | | A | | | 3 | | box | WF640 - White |
| Wooden Cabinets | | A | | | 6 | | box | WF340 - White |
| Wooden Cabinets | | A | | | 6 | | box | WF630 - White |
| Wooden Cabinets | | A | | | 10 | | box | WF330 - White |
| Wooden Cabinets | | A | | | 22 | | box | VA2421D |
| Wooden Cabinets | | A | | | 18 | | box | VA3021D |
| Wooden Cabinets | | A | | | 17 | | box | DB30 |
| Wooden Cabinets | | A | | | 9 | | box | WF640 - Maple Shaker |
| Wooden Cabinets | | A | | | 8 | | box | WF630 - Maple Shaker |
| Wooden Cabinets | | A | | | 4 | | box | WF330 - Maple Shaker |
| Wooden Cabinets | | A | | | 5 | | box | WF340 - Maple Shaker |
| Wooden Cabinets | | A | | | 2 | | box | BF6 - Maple Shaker |
| Wooden Cabinets | | A | | | 2 | | box | BF3 - Maple Shaker |
| Wooden Cabinets | | A | | | 2 | | box | BF6 - Cherry Shaker |
| Wooden Cabinets | | A | | | 3 | | box | BF3 - Cherry Shaker |
| Wooden Cabinets | | A | | | 10 | | box | WF640 - Cherry Shaker |
| Wooden Cabinets | | A | | | 10 | | box | WF340 - Cherry Shaker |
| Wooden Cabinets | | A | | | 13 | | box | WF630 - Cherry Shaker |
| Wooden Cabinets | | A | | | 3 | | box | BF6 - Cherry Shaker |
| Wooden Cabinets | | A | | | 6 | | box | WF330 - Cherry Shaker |
| Wooden Cabinets | | A | | | 10 | | box | VA3621D - Chocolate |
| Wooden Cabinets | | A | | | 6 | | box | VA3021D - Chocolate |
| Wooden Cabinets | | A | | | 2 | | box | VA1221D - Chocolate |
| Wooden Cabinets | | A | | | 2 | | box | WF342 - Oak |
| Wooden Cabinets | | A | | | 5 | | box | BF3 - Oak |
| Wooden Cabinets | | A | | | 6 | | box | VA1521D - Chocolate |
| Wooden Cabinets | | A | | | 12 | | box | DB36 - Chocolate |
| Wooden Cabinets | | A | | | 28 | | box | DB24 - Chocolate |
| Wooden Cabinets | | A | | | 12 | | box | VA1521D - Chocolate |
| Wooden Cabinets | | A | | | 2 | | box | WF630 - Maple Glaze |
| Wooden Cabinets | | A | | | 3 | | box | VA4821D - Chocolate |
| Wooden Cabinets | | A | | | 6 | | box | BF6 - Maple Glaze |
| Wooden Cabinets | | A | | | 2 | | box | BF3 - Maple Glaze |
| Wooden Cabinets | | A | | | 5 | | box | WF330 - Maple Glaze |
| Wooden Cabinets | | A | | | 3 | | box | WF CMG 340 |
| Wooden Cabinets | | A | | | 9 | | box | WF630 - Maple Glaze |
| Wooden Cabinets | | A | | | 5 | | box | WF640 - Maple Glaze |
| Wooden Cabinets | | A | | | 3 | | box | BF6 - Gray |

| | | | | |
|---|---|---|---|---|
| Wooden Cabinets | A | 5 | box | WF640 - Gray |
| Wooden Cabinets | A | 5 | box | WF340 - Gray |
| Wooden Cabinets | A | 9 | box | WF630 - Gray |
| Wooden Cabinets | A | 3 | box | BF3 - Gray |
| Wooden Cabinets | A | 8 | box | WF330 - Gray |
| Wooden Cabinets | A | 3 | box | VA4821D - Chocolate |
| Wooden Cabinets | A | 2 | box | WF630 - Maple Glaze |
| Wooden Cabinets | A | 28 | box | DB24 - Chocolate |
| Wooden Cabinets | A | 7 | box | WF630 - Oak |
| Wooden Cabinets | A | 6 | box | BF6 - Oak |
| Wooden Cabinets | A | 6 | box | BF3 - Oak |
| Wooden Cabinets | A | 8 | box | WF642 - Oak |
| Wooden Cabinets | A | 9 | box | WF342 - Oak |
| Wooden Cabinets | A | 6 | box | WF330 - Oak |
| Wooden Cabinets | A | 1 | box | BF3 - Cherry Shaker |
| Wooden Cabinets | A | 22 | box | WF630 - Oak |
| Wooden Cabinets | A | 1 | box | WF640 - Maple Shaker |
| Wooden Cabinets | A | 8 | box | BF6 - CVC |
| Wooden Cabinets | A | 2 | box | BF3 - CVC |
| Wooden Cabinets | A | 3 | box | WF640 - CVC |
| Wooden Cabinets | A | 1 | box | WF330 CSW |
| Wooden Cabinets | A | 3 | box | WF630 - CVC |
| Wooden Cabinets | A | 4 | box | WF330 - CVC |
| Wooden Cabinets | A | 4 | box | BF6 - CVC |
| Wooden Cabinets | A | 1 | box | BF3 - Oak |
| Wooden Cabinets | A | 1 | box | WF630 - Oak |
| Wooden Cabinets | A | 6 | box | BF6 - Oak |
| Wooden Cabinets | A | 3 | box | WF630 - Maple Shaker |
| Wooden Cabinets | A | 6 | box | WF640 - Maple Shaker |
| Wooden Cabinets | A | 2 | box | BF6 - Maple Shaker |
| Wooden Cabinets | A | 2 | box | BF3 - Maple Shaker |
| Wooden Cabinets | A | 8 | box | VA6021S - Chocolate |
| Wooden Cabinets | A | 26 | box | DB21 - Chocolate |
| Wooden Cabinets | A | 8 | box | DB18 - Chocolate |
| Wooden Cabinets | A | 12 | box | DB15 - Chocolate |
| Wooden Cabinets | A | 6 | box | DB12 - Chocolate |
| Wooden Cabinets | A | 17 | box | VA6021D - Chocolate |
| Wooden Cabinets | A | 15 | box | VA1221D - Chocolate |
| Wooden Cabinets | A | 3 | box | B33 - Chocolate |
| Wooden Cabinets | A | 2 | box | B31 - Chocolate |
| Wooden Cabinets | A | 5 | box | B27 - Chocolate |
| Wooden Cabinets | A | 2 | box | B24 - Chocolate |
| Wooden Cabinets | A | 4 | box | WF640 - Cherry |
| Wooden Cabinets | A | 1 | box | WF330 - Cherry |
| Wooden Cabinets | A | 1 | box | WF630 - Cherry |
| Wooden Cabinets | A | 1 | box | BF3 - Ash |
| Wooden Cabinets | A | 2 | box | BF6 - Ash |
| Wooden Cabinets | A | 2 | box | BF3 - Cherry Shaker |
| Wooden Cabinets | A | 1 | box | WF340 - Cherry |
| Wooden Cabinets | A | 1 | box | WF640 - Ash |
| Wooden Cabinets | A | 1 | box | WF330 - Ash |
| Wooden Cabinets | A | 1 | box | WF630 - Ash |
| Wooden Cabinets | A | 2 | box | WF640 - Ivory White |
| Wooden Cabinets | A | 1 | box | WF330 - Ivory White |
| Wooden Cabinets | A | 5 | box | WF630 - Ivory White |
| Wooden Cabinets | A | 7 | box | BF6 - Maple |
| Wooden Cabinets | A | 6 | box | BF3 - Maple |
| Wooden Cabinets | A | 12 | box | WF640 - Maple |
| Wooden Cabinets | A | 5 | box | WF630 - Maple |
| Wooden Cabinets | A | 4 | box | BF6 - Maple |
| Wooden Cabinets | A | 4 | box | WF330 - Maple |
| Wooden Cabinets | A | 6 | box | BF3 - Cherry |
| Wooden Cabinets | A | 17 | box | BF6 - Cherry |
| Wooden Cabinets | A | 3 | box | WF340 - Cherry |
| Wooden Cabinets | A | 9 | box | WF330 - Cherry |
| Wooden Cabinets | A | 11 | box | WF630 - Cherry |

| | | | | |
|---|---|---|---|---|
| Wooden Cabinets | A | 9 | box | WF640 - Cherry |
| Wooden Cabinets | A | 7 | box | BF6 - Chocolate |
| Wooden Cabinets | A | 4 | box | BF3 - Chocolate |
| Wooden Cabinets | A | 5 | box | WF330 - Chocolate |
| Wooden Cabinets | A | 2 | box | WF640 - Chocolate |
| Wooden Cabinets | A | 6 | box | WF340 - Chocolate |
| Wooden Cabinets | A | 4 | box | WF630 - Chocolate |
| Wooden Cabinets | A | 4 | box | BF3 - Ivory White |
| Wooden Cabinets | A | 6 | box | BF6 - Ivory White |
| Wooden Cabinets | A | 9 | box | WF330 - Ivory White |
| Wooden Cabinets | A | 9 | box | WF340 - Ivory White |
| Wooden Cabinets | A | 7 | box | WF640 - Ivory White |
| Wooden Cabinets | A | 10 | box | WF630 - Ivory White |
| Wooden Cabinets | A | 8 | box | WF640 - Ivory White |
| Wooden Cabinets | A | 7 | box | WF630 - Ivory White |
| Wooden Cabinets | A | 1 | box | BF6 - Ivory White |
| Wooden Cabinets | A | 1 | box | WF630A - Cherry |
| Wooden Cabinets | A | 1 | box | BF6A - Cherry |
| Wooden Cabinets | A | 1 | box | WF640 - Maple |
| Wooden Cabinets | A | 8 | box | B21 - Chocolate |
| Wooden Cabinets | A | 1 | box | TRBD15-1 - Maple Shaker |
| Wooden Cabinets | A | 11 | box | B18 - Chocolate |
| Wooden Cabinets | A | 3 | box | DB21 - Chocolate |
| Wooden Cabinets | A | 2 | box | B12 - Chocolate |
| Wooden Cabinets | A | 3 | box | B09 - Chocolate |
| Wooden Cabinets | A | 6 | box | B36 - Chocolate |
| Wooden Cabinets | A | 3 | box | BF3 Chocolate |
| Wooden Cabinets | A | 2 | box | TRBD18-2 - Chocolate |
| Wooden Cabinets | A | 1 | box | BF6 - Beech |
| Wooden Cabinets | A | 1 | box | WF630 - Maple Glaze |
| Wooden Cabinets | A | 2 | box | BF3 - Cherry |
| Wooden Cabinets | A | 7 | box | WF630 - Maple Shaker |
| Wooden Cabinets | A | 3 | box | WF640 - Ash |
| Wooden Cabinets | A | 3 | box | WF340 - Ash |
| Wooden Cabinets | A | 2 | box | WF640 - Maple |
| Wooden Cabinets | A | 2 | box | WF330 - Dark Gray |
| Wooden Cabinets | A | 4 | box | WF630 - Dark Gray |
| Wooden Cabinets | A | 2 | box | WF340 - Dark Gray |
| Wooden Cabinets | A | 5 | box | WF640 - Dark Gray |
| Wooden Cabinets | A | 2 | box | BF6 - Dark Gray |
| Wooden Cabinets | A | 2 | box | WF330 - Ash |
| Wooden Cabinets | A | 11 | box | WF630 - Ash |
| Wooden Cabinets | A | 7 | box | WF340 - Ash |
| Wooden Cabinets | A | 10 | box | WF640 - Ash |
| Wooden Cabinets | A | 6 | box | BF3 - Ash |
| Wooden Cabinets | A | 6 | box | BF6 - Ash |
| Wooden Cabinets | A | 31 | box | W3340 - CLW |
| Wooden Cabinets | A | 8 | box | B33 - CLW |
| Wooden Cabinets | A | 12 | box | B36 - CLW |
| Wooden Cabinets | A | 5 | box | B36 Drawer - CLW |
| Wooden Cabinets | A | 11 | box | SB30 - CLW |
| Wooden Cabinets | A | 9 | box | SB33 - CLW |
| Wooden Cabinets | A | 9 | box | SB36 - CLW |
| Wooden Cabinets | A | 1 | box | B18 - CLW |
| Wooden Cabinets | A | 1 | box | B27 - CLW |
| Wooden Cabinets | A | 10 | box | B36 - CLW |
| Wooden Cabinets | A | 50 | box | W3040 - CLW |
| Wooden Cabinets | A | 17 | box | WR3040 - CLW |
| Wooden Cabinets | A | 17 | box | WBC2740 - CLW |
| Wooden Cabinets | A | 3 | box | W2740 - CLW |
| Wooden Cabinets | A | 14 | box | W3330 - CLW |
| Wooden Cabinets | A | 14 | box | B24 - CLW |
| Wooden Cabinets | A | 15 | box | W3030 - CLW |
| Wooden Cabinets | A | 19 | box | B09 - CLW |
| Wooden Cabinets | A | 6 | box | B27 - CLW |
| Wooden Cabinets | A | 4 | box | WBC2740 - CLW |

| | | | | |
|---|---|---|---|---|
| Wooden Cabinets | A | 1 | box | WDC2440GF - CLW |
| Wooden Cabinets | A | 6 | box | WBC2740L - CLW |
| Wooden Cabinets | A | 4 | box | WM2740 - CLW |
| Wooden Cabinets | A | 1 | box | W2140 - CLW |
| Wooden Cabinets | A | 2 | box | ROT24 - CLW |
| Wooden Cabinets | A | 5 | box | W2740 - CLW |
| Wooden Cabinets | A | 7 | box | B33 Drawer - CLW |
| Wooden Cabinets | A | 9 | box | B30 Drawer - CLW |
| Wooden Cabinets | A | 13 | box | B30 - CLW |
| Wooden Cabinets | A | 5 | box | B33 - CLW |
| Wooden Cabinets | A | 1 | box | VA3021DR - Ash |
| Wooden Cabinets | A | 20 | box | B27 - CLW |
| Wooden Cabinets | A | 10 | box | B24 - CLW |
| Wooden Cabinets | A | 8 | box | B27 Drawer - CLW |
| Wooden Cabinets | A | 13 | box | WDC2440GF - CLW |
| Wooden Cabinets | A | 18 | box | WDC2440 - CLW |
| Wooden Cabinets | A | 4 | box | W2440 - CLW |
| Wooden Cabinets | A | 9 | box | W332424 - CLW |
| Wooden Cabinets | A | 7 | box | W3640 - CLW |
| Wooden Cabinets | A | 15 | box | B21 - CLW |
| Wooden Cabinets | A | 3 | box | W1530 - CLW |
| Wooden Cabinets | A | 2 | box | W2440 - CLW |
| Wooden Cabinets | A | 1 | box | B15 Drawer - CLW |
| Wooden Cabinets | A | 4 | box | VA1221D Drawer - CLW |
| Wooden Cabinets | A | 3 | box | DB12 Drawer - CLW |
| Wooden Cabinets | A | 6 | box | VA3621D Drawer - CLW |
| Wooden Cabinets | A | 5 | box | DB30 Drawer - CLW |
| Wooden Cabinets | A | 36 | box | W2440 - CLW |
| Wooden Cabinets | A | 13 | box | W2440 - CLW |
| Wooden Cabinets | A | 10 | box | W0940 - CLW |
| Wooden Cabinets | A | 24 | box | W2140 - CLW |
| Wooden Cabinets | A | 8 | box | W2440GF - CLW |
| Wooden Cabinets | A | 6 | box | LS36 - CLW |
| Wooden Cabinets | A | 9 | box | W2140 - CLW |
| Wooden Cabinets | A | 2 | box | B21 Drawer - CLW |
| Wooden Cabinets | A | 5 | box | B18 Drawer - CLW |
| Wooden Cabinets | A | 3 | box | B15 Drawer - CLW |
| Wooden Cabinets | A | 4 | box | B21 - CLW |
| Wooden Cabinets | A | 1 | box | B12 - CLW |
| Wooden Cabinets | A | 1 | box | B27 - CLW |
| Wooden Cabinets | A | 6 | box | B18 - CLW |
| Wooden Cabinets | A | 11 | box | B15 - CLW |
| Wooden Cabinets | A | 7 | box | B12 - CLW |
| Wooden Cabinets | A | 34 | box | B09POR - CLW |
| Wooden Cabinets | A | 1 | box | B18 - CLW |
| Wooden Cabinets | A | 1 | box | B12 - CLW |
| Wooden Cabinets | A | 1 | box | W1840 - CLW |
| Wooden Cabinets | A | 2 | box | B09POL - CLW |
| Wooden Cabinets | A | 3 | box | SB36 - CLW |
| Wooden Cabinets | A | 3 | box | LSWGS270A - CLW |
| Wooden Cabinets | A | 8 | box | W1840 - CLW |
| Wooden Cabinets | A | 2 | box | B21 - CLW |
| Wooden Cabinets | A | 18 | box | W1540 - CLW |
| Wooden Cabinets | A | 13 | box | W1240 - CLW |
| Wooden Cabinets | A | 7 | box | B12 - CLW |
| Wooden Cabinets | A | 12 | box | B21 - CLW |
| Wooden Cabinets | A | 20 | box | W1240 - CLW |
| Wooden Cabinets | A | 6 | box | WES0940L - CLW |
| Wooden Cabinets | A | 6 | box | WES0940R - CLW |
| Wooden Cabinets | A | 16 | box | W0940 - CLW |
| Wooden Cabinets | A | 3 | box | B24 - CLW |
| Wooden Cabinets | A | 17 | box | B12 - CLW |
| Wooden Cabinets | A | 21 | box | W0940 - CLW |
| Wooden Cabinets | A | 25 | box | WDC2440 - CLW |
| Wooden Cabinets | A | 20 | box | W2440GF - CLW |
| Wooden Cabinets | A | 4 | box | WDC2440 - CLW |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wooden Cabinets | | A | | 6 | | box | SB36 - CLW |
| Wooden Cabinets | | A | | 4 | | box | BA2421DL - CLW |
| Wooden Cabinets | | A | | 17 | | box | W0940 - CLW |
| Wooden Cabinets | | A | | 10 | | box | WES0940R - CLW |
| Wooden Cabinets | | A | | 6 | | box | WES0940 - CLW |
| Wooden Cabinets | | A | | 22 | | box | B09 Drawer - CLW |
| Wooden Cabinets | | A | | 6 | | box | LSWGS270A - CLW |
| Wooden Cabinets | | A | | 3 | | box | VA6021D - CLW |
| Wooden Cabinets | | A | | 17 | | box | B09 - CLW |
| Wooden Cabinets | | A | | 1 | | box | B09POR - CLW |
| Wooden Cabinets | | A | | 11 | | box | BES09 - CLW |
| Wooden Cabinets | | A | | 1 | | box | WP2194 - Dark Gray |
| Wooden Cabinets | | A | | 1 | | box | WP1884 - Gray |
| Wooden Cabinets | | A | | 1 | | box | WP1896 - Oak |
| Wooden Cabinets | | A | | 1 | | box | 430098 |
| Wooden Cabinets | | A | | 1 | | box | WP2184 - Chocolate |
| Wooden Cabinets | | A | | 1 | | box | WP2494 - CRW |
| Wooden Cabinets | | A | | 1 | | box | WP2494 - CGB |
| Wooden Cabinets | | A | | 1 | | box | VA6021D - Cherry Shaker |
| Wooden Cabinets | | A | | 1 | | box | VA6021S - CLG |
| Wooden Cabinets | | A | | 1 | | box | WP2484 - Ivory White |
| Wooden Cabinets | | A | | 1 | | box | WP2494 - SNow White |
| Wooden Cabinets | | A | | 1 | | box | WP1894 - Gray |
| Wooden Cabinets | | A | | 1 | | box | WP3094 - Chocolate |
| Wooden Cabinets | | A | | 1 | | box | WP2184 - CLW |
| Wooden Cabinets | | A | | 1 | | box | WP1896 - Oak |
| Wooden Cabinets | | A | | 2 | | box | OVD31 - CRG |
| 1632581 QSP | | A | 120 | 26 | 1 | | QTW-4040 | 469 |
| 1632583 QSP | | | | | 1 | | | |
| 1632626 QSP | | | | | 1 | | | |
| 1632625 QSP | | | | | 1 | | | |
| 1632628 QSP | | | | | 1 | | | |
| 1632630 QSP | | | | | 1 | | | |
| 1632632 QSP | | | | | 1 | | | |
| 1632634 QSP | | | | | 1 | | | |
| 1632636 QSP | | | | | 1 | | | |
| 1632638 QSP | | | | | 1 | | | |
| 1632640 QSP | | | | | 1 | | | |
| 1632642 QSP | | | | | 1 | | | |
| 1632644 QSP | | | | | 1 | | | |
| 1632646 QSP | | | | | 1 | | | |
| 1632648 QSP | | | | | 1 | | | |
| 1632647 QSP | | A | 120 | 26 | 1 | | QTL-3030 | 699 |
| 1632645 QSP | | | | | 1 | | | |
| 1632643 QSP | | | | | 1 | | | |
| 1632641 QSP | | | | | 1 | | | |
| 1632639 QSP | | | | | 1 | | | |
| 1632633 QSP | | | | | 1 | | | |
| 1632631 QSP | | | | | 1 | | | |
| 1632637 QSP | | A | 96 | 26 | 1 | | QTL-3010 | 599 |
| 1632635 QSP | | | | | 1 | | | |
| 1632696 QSP | | A | 96 | 26 | 1 | | QTV-4010 | 499 |
| 1632650 QSP | | | | | 1 | | | |
| 1632652 QSP | | | | | 1 | | | |
| 1632654 QSP | | | | | 1 | | | |
| 1632656 QSP | | | | | 1 | | | |
| 1632658 QSP | | | | | 1 | | | |
| 1632660 QSP | | | | | 1 | | | |
| 1632662 QSP | | | | | 1 | | | |
| 1632664 QSP | | | | | 1 | | | |
| 1632666 QSP | | | | | 1 | | | |
| 1632668 QSP | | | | | 1 | | | |
| 1632670 QSP | | | | | 1 | | | |
| 1632649 QSP | | | | | 1 | | | |
| 1632651 QSP | | | | | 1 | | | |
| 1632653 QSP | | | | | 1 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1632655 QSP | | | | | 1 | | | | |
| 1632657 QSP | | | | | 1 | | | | |
| 1632659 QSP | | | | | 1 | | | | |
| 1632661 QSP | | | | | 1 | | | | |
| 1632663 QSP | | | | | 1 | | | | |
| 1632665 QSP | | | | | 1 | | | | |
| 1632667 QSP | | | | | 1 | | | | |
| 1632671 QSP | | | | | 1 | | | | |
| 1632669 QSP | | | | | 1 | | | | |
| 1632672 QSP | | | | | 1 | | | | |
| 1632627 QSP | | | | | 1 | | | | |
| 1632629 QSP | | | | | 1 | | | | |
| 1632674 QSP | | A | 120 | 26 | 1 | | | QTC-1130 | 699 |
| 1632676 QSP | | | | | 1 | | | | |
| 1632678 QSP | | | | | 1 | | | | |
| 1632680 QSP | | | | | 1 | | | | |
| 1632682 QSP | | | | | 1 | | | | |
| 1632684 QSP | | | | | 1 | | | | |
| 1632686 QSP | | | | | 1 | | | | |
| 1632688 QSP | | | | | 1 | | | | |
| 1632692 QSP | | | | | 1 | | | | |
| 1632690 QSP | | | | | 1 | | | | |
| 1632694 QSP | | | | | 1 | | | | |
| 1632693 QSP | | | | | 1 | | | | |
| 1632695 QSP | | | | | 1 | | | | |
| 1632702 QSP | | A | 120 | 26 | 1 | | | QTC-1130 | 599 |
| 1632700 QSP | | | | | 1 | | | | |
| 1632698 QSP | | | | | 1 | | | | |
| 1632685 QSP | | | | | 1 | | | | |
| 1632687 QSP | | | | | 1 | | | | |
| 1632689 QSP | | | | | 1 | | | | |
| 1632691 QSP | | | | | 1 | | | | |
| 1632683 QSP | | | | | 1 | | | | |
| 1632681 QSP | | | | | 1 | | | | |
| 1632679 QSP | | | | | 1 | | | | |
| 1632677 QSP | | | | | 1 | | | | |
| 1632675 QSP | | | | | 1 | | | | |
| 1632673 QSP | | | | | 1 | | | | |
| 1632697 | QSP | A | 120 | 26 | 1 | Natural Granite Countertop | box | CTG-6060 | 459 |
| 1632699 QSP | | | | | 1 | | | | |
| 1632701 QSP | | | | | 1 | | | | |
| 1632720 QSP | | | | | 1 | | | | |
| 1632718 QSP | | | | | 1 | | | | |
| 1632716 QSP | | | | | 1 | | | | |
| 1632714 QSP | | | | | 1 | | | | |
| 1632712 QSP | | | | | 1 | | | | |
| 1632710 QSP | | A | 120 | 26 | 1 | | | QTC-1280 | 699 |
| 1632708 QSP | | | | | 1 | | | | |
| 1632706 QSP | | | | | 1 | | | | |
| 1632704 QSP | | | | | 1 | | | | |
| 1632719 QSP | | | | | 1 | | | | |
| 1632717 QSP | | | | | 1 | | | | |
| 1632715 QSP | | | | | 1 | | | | |
| 1632713 QSP | | | | | 1 | | | | |
| 1632711 QSP | | | | | 1 | | | | |
| 1632709 QSP | | | | | 1 | | | | |
| 1632707 QSP | | | | | 1 | | | | |
| 1632705 QSP | | | | | 1 | | | | |
| 1632703 QSP | | | | | 1 | | | | |
| 1630322 QSP | | | | | 1 | | | | |
| 1630321 QSP | | | | | 1 | | | | |
| 1630324 QSP | | | | | 1 | | | | |
| 1630323 QSP | | | | | 1 | | | | |
| 1630331 QSP | | A | 120 | 26 | 1 | | | QTW-2010 | 699 |
| 1630333 QSP | | | | | 1 | | | | |
| 1630335 QSP | | | | | 1 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1630337 QSP | | | | 1 | | | |
| 1630339 QSP | | | | 1 | | | |
| 1630341 QSP | | | | 1 | | | |
| 1630343 QSP | | | | 1 | | | |
| 1630344 QSP | | | | 1 | | | |
| 1630342 QSP | | | | 1 | | | |
| 1630340 QSP | | | | 1 | | | |
| 1630338 QSP | | | | 1 | | | |
| 1630336 QSP | | | | 1 | | | |
| 1630334 QSP | | | | 1 | | | |
| 1630332 QSP | | | | 1 | | | |
| 1630330 QSP | | | | 1 | | | |
| 1630328 QSP | | | | 1 | | | |
| 1630325 QSP | | | | 1 | | | |
| 1630326 QSP | | | | 1 | | | |
| 1630329 QSP | A | 120 | 26 | 1 | | QTV-4030 | 599 |
| 1630327 QSP | | | | 1 | | | |
| 1630558 QSP | | | | 1 | | | |
| 1630560 QSP | | | | 1 | | | |
| 1630441 QSP | | | | 1 | | | |
| 1630443 QSP | | | | 1 | | | |
| 1630445 QSP | | | | 1 | | | |
| 1630447 QSP | | | | 1 | | | |
| 1630449 QSP | | | | 1 | | | |
| 1630451 QSP | | | | 1 | | | |
| 1630453 QSP | | | | 1 | | | |
| 1630455 QSP | | | | 1 | | | |
| 1630457 QSP | | | | 1 | | | |
| 1630459 QSP | | | | 1 | | | |
| 1630461 QSP | | | | 1 | | | |
| 1630463 QSP | | | | 1 | | | |
| 1630464 QSP | | | | 1 | | | |
| 1630462 QSP | | | | 1 | | | |
| 1630460 QSP | | | | 1 | | | |
| 1630458 QSP | | | | 1 | | | |
| 1630456 QSP | | | | 1 | | | |
| 1630454 QSP | | | | 1 | | | |
| 1630452 QSP | | | | 1 | | | |
| 1630450 QSP | | | | 1 | | | |
| 1630448 QSP | | | | 1 | | | |
| 1630446 QSP | | | | 1 | | | |
| 1630444 QSP | | | | 1 | | | |
| 1630442 QSP | | | | 1 | | | |
| 1630540 QSP | A | 120 | 26 | 1 | | QTS-3630 | 599 |
| 1630542 QSP | | | | 1 | | | |
| 1630544 QSP | | | | 1 | | | |
| 1630546 QSP | | | | 1 | | | |
| 1630548 QSP | | | | 1 | | | |
| 1630550 QSP | | | | 1 | | | |
| 1630552 QSP | | | | 1 | | | |
| 1630554 QSP | | | | 1 | | | |
| 1630556 QSP | | | | 1 | | | |
| 1630470 QSP | A | 120 | 26 | 1 | | QTK-3030 | 499 |
| 1630472 QSP | | | | 1 | | | |
| 1630474 QSP | | | | 1 | | | |
| 1630476 QSP | | | | 1 | | | |
| 1630478 QSP | | | | 1 | | | |
| 1630480 QSP | | | | 1 | | | |
| 1630482 QSP | | | | 1 | | | |
| 1630484 QSP | | | | 1 | | | |
| 1630486 QSP | | | | 1 | | | |
| 1630488 QSP | | | | 1 | | | |
| 1630537 QSP | | | | 1 | | | |
| 1630539 QSP | | | | 1 | | | |
| 1630541 QSP | | | | 1 | | | |
| 1630543 QSP | | | | 1 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1630545 QSP | | | | 1 | | | |
| 1630547 QSP | | | | 1 | | | |
| 1630549 QSP | | | | 1 | | | |
| 1630551 QSP | | | | 1 | | | |
| 1630553 QSP | | | | 1 | | | |
| 1630555 QSP | | | | 1 | | | |
| 1630557 QSP | | | | 1 | | | |
| 1630559 QSP | | | | 1 | | | |
| 1630538 QSP | | | | 1 | | | |
| 1630468 QSP | A | 120 | 26 | 1 | QTC-1482 | 699 | |
| 1630466 QSP | | | | 1 | | | |
| 1630487 QSP | | | | 1 | | | |
| 1630500 QSP | A | 120 | 26 | 1 | QTA-2030 | 599 | |
| 1630502 QSP | | | | 1 | | | |
| 1630504 QSP | | | | 1 | | | |
| 1630506 QSP | | | | 1 | | | |
| 1630508 QSP | | | | 1 | | | |
| 1630510 QSP | | | | 1 | | | |
| 1630512 QSP | | | | 1 | | | |
| 1630465 QSP | | | | 1 | | | |
| 1630467 QSP | | | | 1 | | | |
| 1630469 QSP | | | | 1 | | | |
| 1630471 QSP | | | | 1 | | | |
| 1630473 QSP | | | | 1 | | | |
| 1630475 QSP | | | | 1 | | | |
| 1630477 QSP | | | | 1 | | | |
| 1630479 QSP | | | | 1 | | | |
| 1630481 QSP | | | | 1 | | | |
| 1630483 QSP | | | | 1 | | | |
| 1630485 QSP | | | | 1 | | | |
| 1630498 QSP | A | 110 | 26 | 1 | CALACATTA LUNA | | |
| 1630496 QSP | | | | 1 | | | |
| 1630494 QSP | | | | 1 | | | |
| 1630492 QSP | | | | 1 | | | |
| 1630490 QSP | | | | 1 | | | |
| 1630511 QSP | | | | 1 | | | |
| 1630509 QSP | | | | 1 | | | |
| 1630507 QSP | | | | 1 | | | |
| 1630505 QSP | | | | 1 | | | |
| 1630503 QSP | | | | 1 | | | |
| 1630501 QSP | | | | 1 | | | |
| 1630499 QSP | | | | 1 | | | |
| 1630497 QSP | | | | 1 | | | |
| 1630495 QSP | A | 120 | 26 | 1 | HELSINKI | | |
| 1630493 QSP | | | | 1 | | | |
| 1630491 QSP | | | | 1 | | | |
| 1630489 QSP | | | | 1 | | | |
| 1630514 QSP | | | | 1 | | | |
| 1630516 QSP | | | | 1 | | | |
| 1630518 QSP | | | | 1 | | | |
| 1630520 QSP | A | 120 | 26 | 1 | QTV-4030 | 599 | |
| 1630522 QSP | | | | 1 | | | |
| 1630524 QSP | | | | 1 | | | |
| 1630526 QSP | | | | 1 | | | |
| 1630528 QSP | | | | 1 | | | |
| 1630530 QSP | | | | 1 | | | |
| 1630532 QSP | | | | 1 | | | |
| 1630534 QSP | | | | 1 | | | |
| 1630536 QSP | | | | 1 | | | |
| 1630535 QSP | | | | 1 | | | |
| 1630533 QSP | | | | 1 | | | |
| 1630531 QSP | A | 120 | 26 | 1 | QTW-2010 | 699 | |
| 1630513 QSP | | | | 1 | | | |
| 1630515 QSP | | | | 1 | | | |
| 1630517 QSP | | | | 1 | | | |
| 1630519 QSP | | | | 1 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1630521 QSP | | | | 1 | | |
| 1630523 QSP | | | | 1 | | |
| 1630525 QSP | | | | 1 | | |
| 1630527 QSP | | | | 1 | | |
| 1630529 QSP | | | | 1 | | |
| 1630368 QSP | | | | 1 | | |
| 1630349 QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| 1630351 QSP | | | | 1 | | |
| 1630353 QSP | | | | 1 | | |
| 1630355 QSP | | | | 1 | | |
| 1630357 QSP | | | | 1 | | |
| 1630359 QSP | | | | 1 | | |
| 1630361 QSP | | | | 1 | | |
| 1630363 QSP | | | | 1 | | |
| 1630365 QSP | | | | 1 | | |
| 1630367 QSP | | | | 1 | | |
| 1630346 QSP | | | | 1 | | |
| 1630348 QSP | | | | 1 | | |
| 1630350 QSP | | | | 1 | | |
| 1630352 QSP | | | | 1 | | |
| 1630354 QSP | | | | 1 | | |
| 1630356 QSP | | | | 1 | | |
| 1630358 QSP | | | | 1 | | |
| 1630360 QSP | | | | 1 | | |
| 1630362 QSP | | | | 1 | | |
| 1630364 QSP | | | | 1 | | |
| 1630366 QSP | | | | 1 | | |
| 1630347 QSP | A | 120 | 26 | 1 | QTC-1612 | 699 |
| 1630345 QSP | | | | 1 | | |
| 1630370 QSP | | | | 1 | | |
| 1630392 QSP | | | | 1 | | |
| 1630390 QSP | | | | 1 | | |
| 1630388 QSP | | | | 1 | | |
| 1630386 QSP | | | | 1 | | |
| 1630384 QSP | | | | 1 | | |
| 1630382 QSP | | | | 1 | | |
| 1630380 QSP | | | | 1 | | |
| 1630378 QSP | | | | 1 | | |
| 1630376 QSP | | | | 1 | | |
| 1630369 QSP | A | 120 | 26 | 1 | QTC-1612 | 699 |
| 1630371 QSP | | | | 1 | | |
| 1630373 QSP | | | | 1 | | |
| 1630375 QSP | | | | 1 | | |
| 1630377 QSP | | | | 1 | | |
| 1630379 QSP | | | | 1 | | |
| 1630381 QSP | | | | 1 | | |
| 1630383 QSP | | | | 1 | | |
| 1630385 QSP | | | | 1 | | |
| 1630387 QSP | | | | 1 | | |
| 1630389 QSP | | | | 1 | | |
| 1630391 QSP | | | | 1 | | |
| 1630372 QSP | | | | 1 | | |
| 1630374 QSP | | | | 1 | | |
| 1630399 QSP | A | 120 | 26 | 1 | QTA-5013 | 799 |
| 1630401 QSP | | | | 1 | | |
| 1630403 QSP | | | | 1 | | |
| 1630405 QSP | | | | 1 | | |
| 1630407 QSP | | | | 1 | | |
| 1630409 QSP | | | | 1 | | |
| 1630411 QSP | | | | 1 | | |
| 1630413 QSP | | | | 1 | | |
| 1630394 QSP | | | | 1 | | |
| 1630396 QSP | | | | 1 | | |
| 1630398 QSP | | | | 1 | | |
| 1630400 QSP | | | | 1 | | |
| 1630402 QSP | | | | 1 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1630404 QSP | | | | 1 | | | |
| 1630406 QSP | | | | 1 | | | |
| 1630408 QSP | | | | 1 | | | |
| 1630410 QSP | | | | 1 | | | |
| 1630412 QSP | | | | 1 | | | |
| 1630414 QSP | | | | 1 | | | |
| 1630415 QSP | | | | 1 | | | |
| 1630416 QSP | | | | 1 | | | |
| 1630440 QSP | A | 120 | 26 | 1 | | QTC-1543 | 699 |
| 1630438 QSP | | | | 1 | | | |
| 1630436 QSP | | | | 1 | | | |
| 1630434 QSP | | | | 1 | | | |
| 1630432 QSP | | | | 1 | | | |
| 1630430 QSP | | | | 1 | | | |
| 1630428 QSP | | | | 1 | | | |
| 1630426 QSP | | | | 1 | | | |
| 1630422 QSP | | | | 1 | | | |
| 1630422 QSP | | | | 1 | | | |
| 1630420 QSP | | | | 1 | | | |
| 1630418 QSP | | | | 1 | | | |
| 1630439 QSP | | | | 1 | | | |
| 1630437 QSP | | | | 1 | | | |
| 1630435 QSP | | | | 1 | | | |
| 1630433 QSP | | | | 1 | | | |
| 1630431 QSP | | | | 1 | | | |
| 1630429 QSP | | | | 1 | | | |
| 1630427 QSP | | | | 1 | | | |
| 1630425 QSP | | | | 1 | | | |
| 1630423 QSP | | | | 1 | | | |
| 1630421 QSP | | | | 1 | | | |
| 1630419 QSP | | | | 1 | | | |
| 1630417 QSP | | | | 1 | | | |
| 1630585 QSP | A | 120 | 26 | 1 | | QTC-1543 | 699 |
| 1630561 QSP | | | | 1 | | | |
| 1630563 QSP | | | | 1 | | | |
| 1630565 QSP | | | | 1 | | | |
| 1630567 QSP | | | | 1 | | | |
| 1630569 QSP | | | | 1 | | | |
| 1630571 QSP | | | | 1 | | | |
| 1630573 QSP | | | | 1 | | | |
| 1630575 QSP | | | | 1 | | | |
| 1630577 QSP | | | | 1 | | | |
| 1630579 QSP | | | | 1 | | | |
| 1630581 QSP | | | | 1 | | | |
| 1630583 QSP | | | | 1 | | | |
| 1630584 QSP | | | | 1 | | | |
| 1630582 QSP | | | | 1 | | | |
| 1630580 QSP | | | | 1 | | | |
| 1630578 QSP | | | | 1 | | | |
| 1630576 QSP | | | | 1 | | | |
| 1630574 QSP | | | | 1 | | | |
| 1630572 QSP | | | | 1 | | | |
| 1630570 QSP | | | | 1 | | | |
| 1630568 QSP | | | | 1 | | | |
| 1630566 QSP | | | | 1 | | | |
| 1630564 QSP | | | | 1 | | | |
| 1630562 QSP | | | | 1 | | | |
| 1630586 QSP | A | 120 | 26 | 1 | | QTC-1230 | |
| 1630588 QSP | | | | 1 | | | |
| 1630590 QSP | | | | 1 | | | |
| 1630592 QSP | | | | 1 | | | |
| 1630594 QSP | | | | 1 | | | |
| 1630596 QSP | | | | 1 | | | |
| 1630598 QSP | | | | 1 | | | |
| 1630600 QSP | | | | 1 | | | |
| 1630602 QSP | | | | 1 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1630604 QSP | | | | 1 | | |
| 1630606 QSP | | | | 1 | | |
| 1630608 QSP | | | | 1 | | |
| 1630607 QSP | | | | 1 | | |
| 1630605 QSP | | | | 1 | | |
| 1630603 QSP | | | | 1 | | |
| 1630627 QSP | A | 120 | 26 | 1 | QTS-3430 | |
| 1630629 QSP | | | | 1 | | |
| 1630631 QSP | | | | 1 | | |
| 1630632 QSP | | | | 1 | | |
| 1630630 QSP | | | | 1 | | |
| 1630628 QSP | | | | 1 | | |
| 1630626 QSP | | | | 1 | | |
| 1630624 QSP | | | | 1 | | |
| 1630622 QSP | | | | 1 | | |
| 1630620 QSP | | | | 1 | | |
| 1630618 QSP | | | | 1 | | |
| 1630614 QSP | | | | 1 | | |
| 1630614 QSP | | | | 1 | | |
| 1630612 QSP | | | | 1 | | |
| 1630610 QSP | | | | 1 | | |
| 1630587 QSP | | | | 1 | | |
| 1630589 QSP | | | | 1 | | |
| 1630591 QSP | | | | 1 | | |
| 1630593 QSP | | | | 1 | | |
| 1630595 QSP | | | | 1 | | |
| 1630597 QSP | | | | 1 | | |
| 1630599 QSP | | | | 1 | | |
| 1630601 QSP | | | | 1 | | |
| 1629493 QSP | A | 120 | 26 | 1 | QTC-1280 | 599 |
| 1629495 QSP | | | | 1 | | |
| 1629497 QSP | | | | 1 | | |
| 1629499 QSP | | | | 1 | | |
| 1629501 QSP | | | | 1 | | |
| 1629503 QSP | | | | 1 | | |
| 1630609 QSP | | | | 1 | | |
| 1630611 QSP | | | | 1 | | |
| 1630613 QSP | | | | 1 | | |
| 1630615 QSP | | | | 1 | | |
| 1630617 QSP | | | | 1 | | |
| 1630619 QSP | | | | 1 | | |
| 1630621 QSP | | | | 1 | | |
| 1630623 QSP | | | | 1 | | |
| 1630625 QSP | | | | 1 | | |
| 1629502 QSP | A | 120 | 26 | 1 | QTP-1515 | 699 |
| 1629500 QSP | | | | 1 | | |
| 1629498 QSP | | | | 1 | | |
| 1629496 QSP | | | | 1 | | |
| 1629494 QSP | | | | 1 | | |
| 1629492 QSP | | | | 1 | | |
| 1629490 QSP | | | | 1 | | |
| 1629488 QSP | | | | 1 | | |
| 1629486 QSP | | | | 1 | | |
| 1629484 QSP | | | | 1 | | |
| 1629482 QSP | | | | 1 | | |
| 1629481 QSP | | | | 1 | | |
| 1629483 QSP | | | | 1 | | |
| 1629485 QSP | | | | 1 | | |
| 1629487 QSP | | | | 1 | | |
| 1629489 QSP | | | | 1 | | |
| 1629491 QSP | | | | 1 | | |
| 1629530 QSP | A | 120 | 26 | 1 | QTP-2014 | 699 |
| 1629528 QSP | | | | 1 | | |
| 1629526 QSP | | | | 1 | | |
| 1629524 QSP | | | | 1 | | |
| 1629522 QSP | | | | 1 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1629520 QSP | | | | 1 | | | |
| 1629518 QSP | | | | 1 | | | |
| 1629516 QSP | | | | 1 | | | |
| 1629514 QSP | | | | 1 | | | |
| 1629510 QSP | | | | 1 | | | |
| 1629508 QSP | | | | 1 | | | |
| 1629506 QSP | | | | 1 | | | |
| 1629505 QSP | | | | 1 | | | |
| 1629507 QSP | | | | 1 | | | |
| 1629509 QSP | | | | 1 | | | |
| 1629511 QSP | | | | 1 | | | |
| 1629513 QSP | | | | 1 | | | |
| 1629515 QSP | | | | 1 | | | |
| 1629517 QSP | | | | 1 | | | |
| 1629519 QSP | | | | 1 | | | |
| 1629521 QSP | | | | 1 | | | |
| 1629523 QSP | | | | 1 | | | |
| 1629525 QSP | | | | 1 | | | |
| 1629527 QSP | | | | 1 | | | |
| 1629504 QSP | | | | 1 | | | |
| 1629543 QSP | A | 110 | 26 | 1 | | QTC-1510 | 599 |
| 1629545 QSP | | | | 1 | | | |
| 1629547 QSP | | | | 1 | | | |
| 1629549 QSP | | | | 1 | | | |
| 1629551 QSP | | | | 1 | | | |
| 1629552 QSP | | | | 1 | | | |
| 1629550 QSP | | | | 1 | | | |
| 1629548 QSP | | | | 1 | | | |
| 1629546 QSP | | | | 1 | | | |
| 1629544 QSP | | | | 1 | | | |
| 1629542 QSP | | | | 1 | | | |
| 1629540 QSP | | | | 1 | | | |
| 1629538 QSP | | | | 1 | | | |
| 1629536 QSP | | | | 1 | | | |
| 1629534 QSP | | | | 1 | | | |
| 1629532 QSP | | | | 1 | | | |
| 1629541 QSP | A | 120 | 26 | 1 | 1 | QTB-1530 | 699 |
| 1629539 QSP | | | | 1 | | | |
| 1629537 QSP | | | | 1 | | | |
| 1629535 QSP | | | | 1 | | | |
| 1629533 QSP | | | | 1 | | | |
| 1629531 QSP | | | | 1 | | | |
| 1629529 QSP | | | | 1 | | | |
| 1629554 QSP | | | | 1 | | | |
| 1629556 QSP | | | | 1 | | | |
| 1629558 QSP | | | | 1 | | | |
| 1629560 QSP | | | | 1 | | | |
| 1629562 QSP | | | | 1 | | | |
| 1629564 QSP | | | | 1 | | | |
| 1629566 QSP | | | | 1 | | | |
| 1629568 QSP | | | | 1 | | | |
| 1629570 QSP | | | | 1 | | | |
| 1629572 QSP | | | | 1 | | | |
| 1629574 QSP | | | | 1 | | | |
| 1629576 QSP | | | | 1 | | | |
| 1629575 QSP | | | | 1 | | | |
| 1629573 QSP | | | | 1 | | | |
| 1629571 QSP | | | | 1 | | | |
| 1629569 QSP | | | | 1 | | | |
| 1629567 QSP | | | | 1 | | | |
| 1629565 QSP | | | | 1 | | | |
| 1629563 QSP | A | 120 | 26 | 1 | | QTS-5092 | 699 |
| 1629561 QSP | | | | 1 | | | |
| 1629559 QSP | | | | 1 | | | |
| 1629557 QSP | | | | 1 | | | |
| 1629555 QSP | | | | 1 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1629553 QSP | | 1 | | | |
| 1629599 QSP | | 1 | | | |
| 1629597 QSP | | 1 | | | |
| 1629595 QSP | | 1 | | | |
| 1629593 QSP | | 1 | | | |
| Wood Cabinet | A | 7 | BOX | 1 | CMG09L |
| Wood Cabinet | | 9 | | | CMGB09R |
| Wood Cabinet | | 4 | | | B09POR |
| Wood Cabinet | | 6 | | | CMG12L |
| Wood Cabinet | | 5 | | | CMG12R |
| Wood Cabinet | | 1 | | | CMG1530 |
| Wood Cabinet | | 1 | | | W1840 |
| Wood Cabinet | | 15 | | | W0930 |
| Wood Cabinet | | 10 | | | CMG1230 |
| Wood Cabinet | | 10 | | | CMG1230 |
| Wood Cabinet | | 18 | | | CMG1530 |
| Wood Cabinet | | 12 | | | WES0940R |
| Wood Cabinet | | 7 | | | WES0940L |
| Wood Cabinet | | 8 | | | WES0940R |
| Wood Cabinet | | 9 | | | DB15 |
| Wood Cabinet | | 3 | | | BCMGDB15 |
| Wood Cabinet | | 5 | | | WCMG0930 |
| Wood Cabinet | | 8 | | | B15L |
| Wood Cabinet | | 9 | | | B15R |
| Wood Cabinet | | 7 | | | CMG18R |
| Wood Cabinet | | 8 | | | B21L |
| Wood Cabinet | | 4 | | | CMGB21R |
| Wood Cabinet | | 4 | | | CMG21R |
| Wood Cabinet | | 4 | | | B24 |
| Wood Cabinet | | 4 | | | CMGB24 |
| Wood Cabinet | | 2 | | | BCMG24 |
| Wood Cabinet | | 13 | | | W1830 |
| Wood Cabinet | | 5 | | | WCMG1830 |
| Wood Cabinet | | 9 | | | W2130 |
| Wood Cabinet | | 8 | | | W3612 |
| Wood Cabinet | | 8 | | | W2430 |
| Wood Cabinet | | 13 | | | BES09L |
| Wood Cabinet | | 7 | | | BES09R |
| Wood Cabinet | | 6 | | | B39 |
| Wood Cabinet | | 9 | | | B27 |
| Wood Cabinet | | 2 | | | CMGSB30 |
| Wood Cabinet | | 8 | | | B33 |
| Wood Cabinet | | 3 | | | BCMG33 |
| Wood Cabinet | | 1 | | | B09 |
| Wood Cabinet | | 7 | | | W2730 |
| Wood Cabinet | | 3 | | | WCMG2730 |
| Wood Cabinet | | 16 | | | CMGWDC2430 |
| Wood Cabinet | | 5 | | | CMGW3030 |
| Wood Cabinet | | 7 | | | WCMG3330 |
| Wood Cabinet | | 2 | | | WR3015 |
| Wood Cabinet | | 3 | | | CMGB36 |
| Wood Cabinet | | 6 | | | WCMG1530 |
| Wood Cabinet | | 1 | | | B24 |
| Wood Cabinet | | 6 | | | B09POR |
| Wood Cabinet | | 1 | | | B09POL |
| Wood Cabinet | | 1 | | | TRBD15 |
| Wood Cabinet | | 4 | | | B36 |
| Wood Cabinet | | 5 | | | BCMG36 |
| Wood Cabinet | | 2 | | | ROT24 |
| Wood Cabinet | | 9 | | | DBCMG24 |
| Wood Cabinet | | 2 | | | SBCMG33 |
| Wood Cabinet | | 4 | | | SB33 |
| Wood Cabinet | | 5 | | | W3630 |
| Wood Cabinet | | 1 | | | CMGW3630 |
| Wood Cabinet | | 7 | | | CMGDB21 |
| Wood Cabinet | | 5 | | | PR3015 |

| | | |
|---|---|---|
| Wood Cabinet | 1 | WG3015 |
| Wood Cabinet | 1 | WDC2430R |
| Wood Cabinet | 1 | WDC2430L |
| Wood Cabinet | 4 | WDC2430 |
| Wood Cabinet | 12 | VA1221D |
| Wood Cabinet | 12 | W3612 |
| Wood Cabinet | 15 | W2430 |
| Wood Cabinet | 3 | 3040PR |
| Wood Cabinet | 3 | WM2730 |
| Wood Cabinet | 2 | WD2430GF |
| Wood Cabinet | 1 | WDC130 |
| Wood Cabinet | 2 | VA1221D |
| Wood Cabinet | 7 | SB36 |
| Wood Cabinet | 1 | W1830L |
| Wood Cabinet | 1 | CMGDB21 |
| Wood Cabinet | 1 | VA2421DR |
| Wood Cabinet | 3 | DB12 |
| Wood Cabinet | 9 | DBCMG12 |
| Wood Cabinet | 6 | DBCMG15 |
| Wood Cabinet | 21 | WDC2430GF |
| Wood Cabinet | 6 | WM2730 |
| Wood Cabinet | 29 | BESO9R |
| Wood Cabinet | 14 | BESO9L |
| Wood Cabinet | 4 | LFV0801 |
| Wood Cabinet | 1 | W3621 |
| Wood Cabinet | 4 | WESO930R |
| Wood Cabinet | 1 | WESO930L |
| Wood Cabinet | 1 | GH307 |
| Wood Cabinet | 8 | W3327 |
| Wood Cabinet | 11 | ROT24 |
| Wood Cabinet | 6 | DB18 |
| Wood Cabinet | 1 | DB12 |
| Wood Cabinet | 3 | WM2730 |
| Wood Cabinet | 9 | DB21 |
| Wood Cabinet | 7 | DB24 |
| Wood Cabinet | 16 | BESO9L |
| Wood Cabinet | 6 | W36324 |
| Wood Cabinet | 11 | W3621 |
| Wood Cabinet | 7 | W3624 |
| Wood Cabinet | 12 | PR3015 |
| Wood Cabinet | 8 | BBC4245 |
| Wood Cabinet | 6 | W3315 |
| Wood Cabinet | 4 | W3621 |
| Wood Cabinet | 11 | W362124 |
| Wood Cabinet | 7 | DB30 |
| Wood Cabinet | 1 | BBC3942L |
| Wood Cabinet | 1 | DB24 |
| Wood Cabinet | 1 | WDC2440 |
| Wood Cabinet | 2 | BBC4245 |
| Wood Cabinet | 1 | B21L |
| Wood Cabinet | 1 | W3330 |
| Wood Cabinet | 9 | DB12 |
| Wood Cabinet | 9 | WBC2740 |
| Wood Cabinet | 9 | WBC2730 |
| Wood Cabinet | 4 | WF640A |
| Wood Cabinet | 4 | PR3015 |
| Wood Cabinet | 13 | W362424 |
| Wood Cabinet | 42 | 33 PULLOUT TRAY |
| Wood Cabinet | 2 | W3315 |
| Wood Cabinet | 10 | W3318 |
| Wood Cabinet | 9 | ROT36 |
| Wood Cabinet | 3 | 36 PULLOUT TRAY |
| Wood Cabinet | 11 | ROT33 |
| Wood Cabinet | 1 | W3040 |
| Wood Cabinet | 2 | DB12 |
| Wood Cabinet | 1 | W3330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wood Cabinet | | | | 8 | | LS36 | |
| Wood Cabinet | | | | 9 | | BBC3942R | |
| Wood Cabinet | | | | 8 | | W3324 | |
| Wood Cabinet | | | | 6 | | LSW730X | |
| Wood Cabinet | | | | 15 | | NCSB36 | |
| Wood Cabinet | | | | 6 | | MDEP34 | |
| Wood Cabinet | | | | 21 | | 27 PULLOUT TRAY | |
| Wood Cabinet | | | | 4 | | B21R | |
| Wood Cabinet | | | | 1 | | D09POL | |
| Wood Cabinet | | | | 10 | | B21L | |
| Wood Cabinet | | | | 10 | | B21R | |
| Wood Cabinet | | | | 20 | | W2740 | |
| 1632581 QSP | A | 120 | 26 | 1 | | QTW-4040 | 469 |
| 1632583 QSP | | | | | | | |
| 1632626 QSP | | | | | | | |
| 1632625 QSP | | | | | | | |
| 1632628 QSP | | | | | | | |
| 1632630 QSP | | | | | | | |
| 1632632 QSP | | | | | | | |
| 1632634 QSP | | | | | | | |
| 1632636 QSP | | | | | | | |
| 1632638 QSP | | | | | | | |
| 1632640 QSP | | | | | | | |
| 1632642 QSP | | | | | | | |
| 1632644 QSP | | | | | | | |
| 1632646 QSP | | | | | | | |
| 1632648 QSP | | | | | | | |
| 1632647 QSP | A | 120 | 26 | 1 | | QTL-3030 | 699 |
| 1632645 QSP | | | | | | | |
| 1632643 QSP | | | | | | | |
| 1632641 QSP | | | | | | | |
| 1632639 QSP | | | | | | | |
| 1632633 QSP | | | | | | | |
| 1632631 QSP | | | | | | | |
| 1632637 QSP | A | 96 | 26 | 1 | | QTL-3010 | 599 |
| 1632635 QSP | | | | | | | |
| 1632696 QSP | A | 96 | 26 | 1 | | QTV-4010 | 499 |
| 1632650 QSP | | | | | | | |
| 1632652 QSP | | | | | | | |
| 1632654 QSP | | | | | | | |
| 1632656 QSP | | | | | | | |
| 1632658 QSP | | | | | | | |
| 1632660 QSP | | | | | | | |
| 1632662 QSP | | | | | | | |
| 1632664 QSP | | | | | | | |
| 1632666 QSP | | | | | | | |
| 1632668 QSP | | | | | | | |
| 1632670 QSP | | | | | | | |
| 1632649 QSP | | | | | | | |
| 1632651 QSP | | | | | | | |
| 1632653 QSP | | | | | | | |
| 1632655 QSP | | | | | | | |
| 1632657 QSP | | | | | | | |
| 1632659 QSP | | | | | | | |
| 1632661 QSP | | | | | | | |
| 1632663 QSP | | | | | | | |
| 1632665 QSP | | | | | | | |
| 1632667 QSP | | | | | | | |
| 1632671 QSP | | | | | | | |
| 1632669 QSP | | | | | | | |
| 1632672 QSP | | | | | | | |
| 1632627 QSP | | | | | | | |
| 1632629 QSP | | | | | | | |
| 1632674 QSP | A | 120 | 26 | 1 | | QTC-1130 | 699 |
| 1632676 QSP | | | | | | | |
| 1632678 QSP | | | | | | | |

| ID | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1632680 QSP | | | | | | | |
| 1632682 QSP | | | | | | | |
| 1632684 QSP | | | | | | | |
| 1632686 QSP | | | | | | | |
| 1632688 QSP | | | | | | | |
| 1632692 QSP | | | | | | | |
| 1632690 QSP | | | | | | | |
| 1632694 QSP | | | | | | | |
| 1632693 QSP | | | | | | | |
| 1632695 QSP | | | | | | | |
| 1632702 QSP | A | 120 | 26 | 1 | | QTC-1130 | 599 |
| 1632700 QSP | | | | | | | |
| 1632698 QSP | | | | | | | |
| 1632685 QSP | | | | | | | |
| 1632687 QSP | | | | | | | |
| 1632689 QSP | | | | | | | |
| 1632691 QSP | | | | | | | |
| 1632683 QSP | | | | | | | |
| 1632681 QSP | | | | | | | |
| 1632679 QSP | | | | | | | |
| 1632677 QSP | | | | | | | |
| 1632675 QSP | | | | | | | |
| 1632673 QSP | | | | | | | |
| 1632697 QSP | A | 120 | 26 | 1 | | CTS-5330 | 459 |
| 1632699 QSP | | | | | | | |
| 1632701 QSP | | | | | | | |
| 1632720 QSP | | | | | | | |
| 1632718 QSP | | | | | | | |
| 1632716 QSP | | | | | | | |
| 1632714 QSP | | | | | | | |
| 1632712 QSP | | | | | | | |
| 1632710 QSP | A | 120 | 26 | 1 | | QTC-1280 | 699 |
| 1632708 QSP | | | | | | | |
| 1632706 QSP | | | | | | | |
| 1632704 QSP | | | | | | | |
| 1632719 QSP | | | | | | | |
| 1632717 QSP | | | | | | | |
| 1632715 QSP | | | | | | | |
| 1632713 QSP | | | | | | | |
| 1632711 QSP | | | | | | | |
| 1632709 QSP | | | | | | | |
| 1632707 QSP | | | | | | | |
| 1632705 QSP | | | | | | | |
| 1632703 QSP | | | | | | | |
| 1630322 QSP | | | | | | | |
| 1630321 QSP | | | | | | | |
| 1630324 QSP | | | | | | | |
| 1630323 QSP | | | | | | | |
| 1630331 QSP | A | 120 | 26 | 1 | | QTW-2010 | 699 |
| 1630333 QSP | | | | | | | |
| 1630335 QSP | | | | | | | |
| 1630337 QSP | | | | | | | |
| 1630339 QSP | | | | | | | |
| 1630341 QSP | | | | | | | |
| 1630343 QSP | | | | | | | |
| 1630344 QSP | | | | | | | |
| 1630342 QSP | | | | | | | |
| 1630340 QSP | | | | | | | |
| 1630338 QSP | | | | | | | |
| 1630336 QSP | | | | | | | |
| 1630334 QSP | | | | | | | |
| 1630332 QSP | | | | | | | |
| 1630330 QSP | | | | | | | |
| 1630328 QSP | | | | | | | |
| 1630325 QSP | | | | | | | |
| 1630326 QSP | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1630329 QSP | A | 120 | 26 | 1 | | QTV-4030 | 599 |
| 1630327 QSP | | | | | | | |
| 1630558 QSP | | | | | | | |
| 1630560 QSP | | | | | | | |
| 1630441 QSP | | | | | | | |
| 1630443 QSP | | | | | | | |
| 1630445 QSP | | | | | | | |
| 1630447 QSP | | | | | | | |
| 1630449 QSP | | | | | | | |
| 1630451 QSP | | | | | | | |
| 1630453 QSP | | | | | | | |
| 1630455 QSP | | | | | | | |
| 1630457 QSP | | | | | | | |
| 1630459 QSP | | | | | | | |
| 1630461 QSP | | | | | | | |
| 1630463 QSP | | | | | | | |
| 1630464 QSP | | | | | | | |
| 1630462 QSP | | | | | | | |
| 1630460 QSP | | | | | | | |
| 1630458 QSP | | | | | | | |
| 1630456 QSP | | | | | | | |
| 1630454 QSP | | | | | | | |
| 1630452 QSP | | | | | | | |
| 1630450 QSP | | | | | | | |
| 1630448 QSP | | | | | | | |
| 1630446 QSP | | | | | | | |
| 1630444 QSP | | | | | | | |
| 1630442 QSP | | | | | | | |
| 1630540 QSP | A | 120 | 26 | 1 | | QTS-3630 | 599 |
| 1630542 QSP | | | | | | | |
| 1630544 QSP | | | | | | | |
| 1630546 QSP | | | | | | | |
| 1630548 QSP | | | | | | | |
| 1630550 QSP | | | | | | | |
| 1630552 QSP | | | | | | | |
| 1630554 QSP | | | | | | | |
| 1630556 QSP | | | | | | | |
| 1630470 QSP | A | 120 | 26 | 1 | | QTK-3030 | 499 |
| 1630472 QSP | | | | | | | |
| 1630474 QSP | | | | | | | |
| 1630476 QSP | | | | | | | |
| 1630478 QSP | | | | | | | |
| 1630480 QSP | | | | | | | |
| 1630482 QSP | | | | | | | |
| 1630484 QSP | | | | | | | |
| 1630486 QSP | | | | | | | |
| 1630488 QSP | | | | | | | |
| 1630537 QSP | | | | | | | |
| 1630539 QSP | | | | | | | |
| 1630541 QSP | | | | | | | |
| 1630543 QSP | | | | | | | |
| 1630545 QSP | | | | | | | |
| 1630547 QSP | | | | | | | |
| 1630549 QSP | | | | | | | |
| 1630551 QSP | | | | | | | |
| 1630553 QSP | | | | | | | |
| 1630555 QSP | | | | | | | |
| 1630557 QSP | | | | | | | |
| 1630559 QSP | | | | | | | |
| 1630538 QSP | | | | | | | |
| 1630468 QSP | A | 120 | 26 | 1 | | QTC-1482 | 699 |
| 1630466 QSP | | | | | | | |
| 1630487 QSP | | | | | | | |
| 1630500 QSP | A | 120 | 26 | 1 | | QTA-2030 | 599 |
| 1630502 QSP | | | | | | | |
| 1630504 QSP | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1630506 QSP | | | | | | |
| 1630508 QSP | | | | | | |
| 1630510 QSP | | | | | | |
| 1630512 QSP | | | | | | |
| 1630465 QSP | | | | | | |
| 1630467 QSP | | | | | | |
| 1630469 QSP | | | | | | |
| 1630471 QSP | | | | | | |
| 1630473 QSP | | | | | | |
| 1630475 QSP | | | | | | |
| 1630477 QSP | | | | | | |
| 1630479 QSP | | | | | | |
| 1630481 QSP | | | | | | |
| 1630483 QSP | | | | | | |
| 1630485 QSP | | | | | | |
| 1630498 QSP | A | 110 | 26 | 1 | CALACATTA LUNA | |
| 1630496 QSP | | | | | | |
| 1630494 QSP | | | | | | |
| 1630492 QSP | | | | | | |
| 1630490 QSP | | | | | | |
| 1630511 QSP | | | | | | |
| 1630509 QSP | | | | | | |
| 1630507 QSP | | | | | | |
| 1630505 QSP | | | | | | |
| 1630503 QSP | | | | | | |
| 1630501 QSP | | | | | | |
| 1630499 QSP | | | | | | |
| 1630497 QSP | | | | | | |
| 1630495 QSP | A | 120 | 26 | 1 | HELSINKI | |
| 1630493 QSP | | | | | | |
| 1630491 QSP | | | | | | |
| 1630489 QSP | | | | | | |
| 1630514 QSP | | | | | | |
| 1630516 QSP | | | | | | |
| 1630518 QSP | | | | | | |
| 1630520 QSP | A | 120 | 26 | 1 | QTV-4030 | 599 |
| 1630522 QSP | | | | | | |
| 1630524 QSP | | | | | | |
| 1630526 QSP | | | | | | |
| 1630528 QSP | | | | | | |
| 1630530 QSP | | | | | | |
| 1630532 QSP | | | | | | |
| 1630534 QSP | | | | | | |
| 1630536 QSP | | | | | | |
| 1630535 QSP | | | | | | |
| 1630533 QSP | | | | | | |
| 1630531 QSP | A | 120 | 26 | 1 | QTW-2010 | 699 |
| 1630513 QSP | | | | | | |
| 1630515 QSP | | | | | | |
| 1630517 QSP | | | | | | |
| 1630519 QSP | | | | | | |
| 1630521 QSP | | | | | | |
| 1630523 QSP | | | | | | |
| 1630525 QSP | | | | | | |
| 1630527 QSP | | | | | | |
| 1630529 QSP | | | | | | |
| 1630368 QSP | | | | | | |
| 1630349 QSP | A | 120 | 26 | 1 | QTC-1130 | 599 |
| 1630351 QSP | | | | | | |
| 1630353 QSP | | | | | | |
| 1630355 QSP | | | | | | |
| 1630357 QSP | | | | | | |
| 1630359 QSP | | | | | | |
| 1630361 QSP | | | | | | |
| 1630363 QSP | | | | | | |
| 1630365 QSP | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1630367 QSP | | | | | | | |
| 1630346 QSP | | | | | | | |
| 1630348 QSP | | | | | | | |
| 1630350 QSP | | | | | | | |
| 1630352 QSP | | | | | | | |
| 1630354 QSP | | | | | | | |
| 1630356 QSP | | | | | | | |
| 1630358 QSP | | | | | | | |
| 1630360 QSP | | | | | | | |
| 1630362 QSP | | | | | | | |
| 1630364 QSP | | | | | | | |
| 1630366 QSP | | | | | | | |
| 1630347 QSP | A | 120 | 26 | 1 | | QTC-1612 | 699 |
| 1630345 QSP | | | | | | | |
| 1630370 QSP | | | | | | | |
| 1630392 QSP | | | | | | | |
| 1630390 QSP | | | | | | | |
| 1630388 QSP | | | | | | | |
| 1630386 QSP | | | | | | | |
| 1630384 QSP | | | | | | | |
| 1630382 QSP | | | | | | | |
| 1630380 QSP | | | | | | | |
| 1630378 QSP | | | | | | | |
| 1630376 QSP | | | | | | | |
| 1630369 QSP | A | 120 | 26 | 1 | | QTC-1612 | 699 |
| 1630371 QSP | | | | | | | |
| 1630373 QSP | | | | | | | |
| 1630375 QSP | | | | | | | |
| 1630377 QSP | | | | | | | |
| 1630379 QSP | | | | | | | |
| 1630381 QSP | | | | | | | |
| 1630383 QSP | | | | | | | |
| 1630385 QSP | | | | | | | |
| 1630387 QSP | | | | | | | |
| 1630389 QSP | | | | | | | |
| 1630391 QSP | | | | | | | |
| 1630372 QSP | | | | | | | |
| 1630374 QSP | | | | | | | |
| 1630399 QSP | A | 120 | 26 | 1 | | QTA-5013 | 799 |
| 1630401 QSP | | | | | | | |
| 1630403 QSP | | | | | | | |
| 1630405 QSP | | | | | | | |
| 1630407 QSP | | | | | | | |
| 1630409 QSP | | | | | | | |
| 1630411 QSP | | | | | | | |
| 1630413 QSP | | | | | | | |
| 1630394 QSP | | | | | | | |
| 1630396 QSP | | | | | | | |
| 1630398 QSP | | | | | | | |
| 1630400 QSP | | | | | | | |
| 1630402 QSP | | | | | | | |
| 1630404 QSP | | | | | | | |
| 1630406 QSP | | | | | | | |
| 1630408 QSP | | | | | | | |
| 1630410 QSP | | | | | | | |
| 1630412 QSP | | | | | | | |
| 1630414 QSP | | | | | | | |
| 1630415 QSP | | | | | | | |
| 1630416 QSP | | | | | | | |
| 1630440 QSP | A | 120 | 26 | 1 | | QTC-1543 | 699 |
| 1630438 QSP | | | | | | | |
| 1630436 QSP | | | | | | | |
| 1630434 QSP | | | | | | | |
| 1630432 QSP | | | | | | | |
| 1630430 QSP | | | | | | | |
| 1630428 QSP | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1630426 QSP | | | | | | | |
| 1630422 QSP | | | | | | | |
| 1630422 QSP | | | | | | | |
| 1630420 QSP | | | | | | | |
| 1630418 QSP | | | | | | | |
| 1630439 QSP | | | | | | | |
| 1630437 QSP | | | | | | | |
| 1630435 QSP | | | | | | | |
| 1630433 QSP | | | | | | | |
| 1630431 QSP | | | | | | | |
| 1630429 QSP | | | | | | | |
| 1630427 QSP | | | | | | | |
| 1630425 QSP | | | | | | | |
| 1630423 QSP | | | | | | | |
| 1630421 QSP | | | | | | | |
| 1630419 QSP | | | | | | | |
| 1630417 QSP | | | | | | | |
| 1630585 QSP | A | 120 | 26 | 1 | | QTC-1543 | 699 |
| 1630561 QSP | | | | | | | |
| 1630563 QSP | | | | | | | |
| 1630565 QSP | | | | | | | |
| 1630567 QSP | | | | | | | |
| 1630569 QSP | | | | | | | |
| 1630571 QSP | | | | | | | |
| 1630573 QSP | | | | | | | |
| 1630575 QSP | | | | | | | |
| 1630577 QSP | | | | | | | |
| 1630579 QSP | | | | | | | |
| 1630581 QSP | | | | | | | |
| 1630583 QSP | | | | | | | |
| 1630584 QSP | | | | | | | |
| 1630582 QSP | | | | | | | |
| 1630580 QSP | | | | | | | |
| 1630578 QSP | | | | | | | |
| 1630576 QSP | | | | | | | |
| 1630574 QSP | | | | | | | |
| 1630572 QSP | | | | | | | |
| 1630570 QSP | | | | | | | |
| 1630568 QSP | | | | | | | |
| 1630566 QSP | | | | | | | |
| 1630564 QSP | | | | | | | |
| 1630562 QSP | | | | | | | |
| 1630586 QSP | A | 120 | 26 | 1 | | QTC-1230 | |
| 1630588 QSP | | | | | | | |
| 1630590 QSP | | | | | | | |
| 1630592 QSP | | | | | | | |
| 1630594 QSP | | | | | | | |
| 1630596 QSP | | | | | | | |
| 1630598 QSP | | | | | | | |
| 1630600 QSP | | | | | | | |
| 1630602 QSP | | | | | | | |
| 1630604 QSP | | | | | | | |
| 1630606 QSP | | | | | | | |
| 1630608 QSP | | | | | | | |
| 1630607 QSP | | | | | | | |
| 1630605 QSP | | | | | | | |
| 1630603 QSP | | | | | | | |
| 1630627 QSP | A | 120 | 26 | 1 | | QTS-3430 | |
| 1630629 QSP | | | | | | | |
| 1630631 QSP | | | | | | | |
| 1630632 QSP | | | | | | | |
| 1630630 QSP | | | | | | | |
| 1630628 QSP | | | | | | | |
| 1630626 QSP | | | | | | | |
| 1630624 QSP | | | | | | | |
| 1630622 QSP | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1630620 QSP | | | | | | |
| 1630618 QSP | | | | | | |
| 1630614 QSP | | | | | | |
| 1630614 QSP | | | | | | |
| 1630612 QSP | | | | | | |
| 1630610 QSP | | | | | | |
| 1630587 QSP | | | | | | |
| 1630589 QSP | | | | | | |
| 1630591 QSP | | | | | | |
| 1630593 QSP | | | | | | |
| 1630595 QSP | | | | | | |
| 1630597 QSP | | | | | | |
| 1630599 QSP | | | | | | |
| 1630601 QSP | | | | | | |
| 1629493 QSP | A | 120 | 26 | 1 | QTC-1280 | 599 |
| 1629495 QSP | | | | | | |
| 1629497 QSP | | | | | | |
| 1629499 QSP | | | | | | |
| 1629501 QSP | | | | | | |
| 1629503 QSP | | | | | | |
| 1630609 QSP | | | | | | |
| 1630611 QSP | | | | | | |
| 1630613 QSP | | | | | | |
| 1630615 QSP | | | | | | |
| 1630617 QSP | | | | | | |
| 1630619 QSP | | | | | | |
| 1630621 QSP | | | | | | |
| 1630623 QSP | | | | | | |
| 1630625 QSP | | | | | | |
| 1629502 QSP | A | 120 | 26 | 1 | QTP-1515 | 699 |
| 1629500 QSP | | | | | | |
| 1629498 QSP | | | | | | |
| 1629496 QSP | | | | | | |
| 1629494 QSP | | | | | | |
| 1629492 QSP | | | | | | |
| 1629490 QSP | | | | | | |
| 1629488 QSP | | | | | | |
| 1629486 QSP | | | | | | |
| 1629484 QSP | | | | | | |
| 1629482 QSP | | | | | | |
| 1629481 QSP | | | | | | |
| 1629483 QSP | | | | | | |
| 1629485 QSP | | | | | | |
| 1629487 QSP | | | | | | |
| 1629489 QSP | | | | | | |
| 1629491 QSP | | | | | | |
| 1629530 QSP | A | 120 | 26 | 1 | QTP-2014 | 699 |
| 1629528 QSP | | | | | | |
| 1629526 QSP | | | | | | |
| 1629524 QSP | | | | | | |
| 1629522 QSP | | | | | | |
| 1629520 QSP | | | | | | |
| 1629518 QSP | | | | | | |
| 1629516 QSP | | | | | | |
| 1629514 QSP | | | | | | |
| 1629510 QSP | | | | | | |
| 1629508 QSP | | | | | | |
| 1629506 QSP | | | | | | |
| 1629505 QSP | | | | | | |
| 1629507 QSP | | | | | | |
| 1629509 QSP | | | | | | |
| 1629511 QSP | | | | | | |
| 1629513 QSP | | | | | | |
| 1629515 QSP | | | | | | |
| 1629517 QSP | | | | | | |
| 1629519 QSP | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1629521 QSP | | | | | | | | | | |
| 1629523 QSP | | | | | | | | | | |
| 1629525 QSP | | | | | | | | | | |
| 1629527 QSP | | | | | | | | | | |
| 1629504 QSP | | | | | | | | | | |
| 1629543 QSP | A | 110 | 26 | 1 | | | | QTC-1510 | 599 | |
| 1629545 QSP | | | | | | | | | | |
| 1629547 QSP | | | | | | | | | | |
| 1629549 QSP | | | | | | | | | | |
| 1629551 QSP | | | | | | | | | | |
| 1629552 QSP | | | | | | | | | | |
| 1629550 QSP | | | | | | | | | | |
| 1629548 QSP | | | | | | | | | | |
| 1629546 QSP | | | | | | | | | | |
| 1629544 QSP | | | | | | | | | | |
| 1629542 QSP | | | | | | | | | | |
| 1629540 QSP | | | | | | | | | | |
| 1629538 QSP | | | | | | | | | | |
| 1629536 QSP | | | | | | | | | | |
| 1629534 QSP | | | | | | | | | | |
| 1629532 QSP | | | | | | | | | | |
| 1629541 QSP | A | 120 | 26 | 26 | | 1 | | QTB-1530 | 699 | |
| 1629539 QSP | | | | | | | | | | |
| 1629537 QSP | | | | | | | | | | |
| 1629535 QSP | | | | | | | | | | |
| 1629533 QSP | | | | | | | | | | |
| 1629531 QSP | | | | | | | | | | |
| 1629529 QSP | | | | | | | | | | |
| 1629554 QSP | | | | | | | | | | |
| 1629556 QSP | | | | | | | | | | |
| 1629558 QSP | | | | | | | | | | |
| 1629560 QSP | | | | | | | | | | |
| 1629562 QSP | | | | | | | | | | |
| 1629564 QSP | | | | | | | | | | |
| 1629566 QSP | | | | | | | | | | |
| 1629568 QSP | | | | | | | | | | |
| 1629570 QSP | | | | | | | | | | |
| 1629572 QSP | | | | | | | | | | |
| 1629574 QSP | | | | | | | | | | |
| 1629576 QSP | | | | | | | | | | |
| 1629575 QSP | | | | | | | | | | |
| 1629573 QSP | | | | | | | | | | |
| 1629571 QSP | | | | | | | | | | |
| 1629569 QSP | | | | | | | | | | |
| 1629567 QSP | | | | | | | | | | |
| 1629565 QSP | | | | | | | | | | |
| 1629563 QSP | A | 120 | 26 | 1 | | | | QTS-5092 | 699 | |
| 1629561 QSP | | | | | | | | | | |
| 1629559 QSP | | | | | | | | | | |
| 1629557 QSP | | | | | | | | | | |
| 1629555 QSP | | | | | | | | | | |
| 1629553 QSP | | | | | | | | | | |
| 1629999 QSP | | | | | | | | | | |
| 1629997 QSP | | | | | | | | | | |
| 1629595 QSP | | | | | | | | | | |
| 1629593 QSP | | | | | | | | | | |
| Wood Cabinet | | A | | 7 | | BOX | 1 | CMG09L | | |
| | | | | 9 | | | | CMGB09R | | |
| | | | | 4 | | | | B09POR | | |
| | | | | 6 | | | | CMG12L | | |
| | | | | 5 | | | | CMG12R | | |
| | | | | 1 | | | | CMG1530 | | |
| | | | | 1 | | | | W1840 | | |
| | | | | 15 | | | | W0930 | | |
| | | | | 10 | | | | CMG1230 | | |
| | | | | 10 | | | | CMG1230 | | |

| | |
|---|---|
| 18 | CMG1530 |
| 12 | WES0940R |
| 7 | WES0940L |
| 8 | WES0940R |
| 9 | DB15 |
| 3 | BCMGDB15 |
| 5 | WCMG0930 |
| 8 | B15L |
| 9 | B15R |
| 7 | CMG18R |
| 8 | B21L |
| 4 | CMGB21R |
| 4 | CMG21R |
| 4 | B24 |
| 4 | CMGB24 |
| 2 | BCMG24 |
| 13 | W1830 |
| 5 | WCMG1830 |
| 9 | W2130 |
| 8 | W3612 |
| 8 | W2430 |
| 13 | BES09L |
| 7 | BES09R |
| 6 | B39 |
| 9 | B27 |
| 2 | CMGSB30 |
| 8 | B33 |
| 3 | BCMG33 |
| 1 | B09 |
| 7 | W2730 |
| 3 | WCMG2730 |
| 16 | CMGWDC2430 |
| 5 | CMGW3030 |
| 7 | WCMG3330 |
| 2 | WR3015 |
| 3 | CMGB36 |
| 6 | WCMG1530 |
| 1 | B24 |
| 6 | B09POR |
| 1 | B09POL |
| 1 | TRBD15 |
| 4 | B36 |
| 5 | BCMG36 |
| 2 | ROT24 |
| 9 | DBCMG24 |
| 2 | SBCMG33 |
| 4 | SB33 |
| 5 | W3630 |
| 1 | CMGW3630 |
| 7 | CMGDB21 |
| 5 | PR3015 |
| 1 | WG3015 |
| 1 | WDC2430R |
| 1 | WDC2430L |
| 4 | WDC2430 |
| 12 | VA1221D |
| 12 | W3612 |
| 15 | W2430 |
| 3 | 3040PR |
| 3 | WM2730 |
| 2 | WDC2430GF |
| 1 | WDC130 |
| 2 | VA1221D |
| 7 | SB36 |
| 1 | W1830L |
| 1 | CMGDB21 |

| | |
|---|---|
| 1 | VA2421DR |
| 3 | DB12 |
| 9 | DBCMG12 |
| 6 | DBCMG15 |
| 21 | WDC2430GF |
| 6 | WM2730 |
| 29 | BES09R |
| 14 | BES09L |
| 4 | LFV0801 |
| 1 | W3621 |
| 4 | WES0930R |
| 1 | WES0930L |
| 1 | GH307 |
| 8 | W3327 |
| 11 | ROT24 |
| 6 | DB18 |
| 1 | DB12 |
| 3 | WM2730 |
| 9 | DB21 |
| 7 | DB24 |
| 16 | BES09L |
| 6 | W36324 |
| 11 | W3621 |
| 7 | W3624 |
| 12 | PR3015 |
| 8 | BBC4245 |
| 6 | W3315 |
| 4 | W3621 |
| 11 | W362124 |
| 7 | DB30 |
| 1 | BBC3942L |
| 1 | DB24 |
| 1 | WDC2440 |
| 2 | BBC4245 |
| 1 | B21L |
| 1 | W3330 |
| 9 | DB12 |
| 9 | WBC2740 |
| 9 | WBC2730 |
| 4 | WF640A |
| 4 | PR3015 |
| 13 | W362424 |
| 42 | 33 PULLOUT TRAY |
| 2 | W3315 |
| 10 | W3318 |
| 9 | ROT36 |
| 3 | 36 PULLOUT TRAY |
| 11 | ROT33 |
| 1 | W3040 |
| 2 | DB12 |
| 1 | W3330 |
| 8 | LS36 |
| 9 | BBC3942R |
| 8 | W3324 |
| 6 | LSW730X |
| 15 | NCSB36 |
| 6 | MDEP34 |
| 21 | 27 PULLOUT TRAY |
| 4 | B21R |
| 1 | D09POL |
| 10 | B21L |
| 10 | B21R |
| 20 | W2740 |

| | | | | |
|---|---|---|---|---|
| Cabinets | A | Box | 7 | CLW-CSB36 |
| Cabinets | A | Box | 10 | CLW-VA2421DR |
| Cabinets | A | Box | 5 | ASH-VA2421DL |

| | | | | |
|---|---|---|---|---|
| Cabinets | A | Box | 3 | ASH-VA2421DR |
| Cabinets | A | Box | 13 | OAK-B36 |
| Cabinets | A | Box | 17 | OAK-L533 |
| Cabinets | A | Box | 20 | OAK-W2442GF |
| Cabinets | A | Box | 3 | OAK-B21 |
| Cabinets | A | Box | 7 | OAK-W3030 |
| Cabinets | A | Box | 7 | OAK-VA3021 |
| Cabinets | A | Box | 20 | OAK-W2430 |
| Cabinets | A | Box | 8 | CLW-B27 |
| Cabinets | A | Box | 7 | CLW-W362424 |
| Cabinets | A | Box | 1 | ASH-W3340 |
| Cabinets | A | Box | 10 | CLW-L533 |
| Cabinets | A | Box | 9 | OAK-W3330 |
| Cabinets | A | Box | 18 | OAK-W1242R |
| Cabinets | A | Box | 4 | OAK-B36 |
| Cabinets | A | Box | 13 | OAK-B33 |
| Cabinets | A | Box | 4 | OAK-D812 |
| Cabinets | A | Box | 10 | OAK-W3621 |
| Cabinets | A | Box | 2 | OAK-W2130R |
| Cabinets | A | Box | 8 | OAK-WDC2442GF |
| Cabinets | A | Box | 7 | OAK-W1542R |
| Cabinets | A | Box | 8 | CLW-L536 |
| Cabinets | A | Box | 1 | ASH-W2430 |
| Cabinets | A | Box | 1 | CLW-L533 |
| Cabinets | A | Box | 2 | CLW-D830 |
| Cabinets | A | Box | 1 | ASH-DB24 |
| Cabinets | A | Box | 5 | ASH-VA3621 |
| Cabinets | A | Box | 1 | CVC-DB12 |
| Cabinets | A | Box | 2 | CLW-DB21 |
| Cabinets | A | Box | 4 | OAK-W2130R |
| Cabinets | A | Box | 7 | OAK-W2130L |
| Cabinets | A | Box | 20 | OAK-W3630 |
| Cabinets | A | Box | 10 | OAK-W1842R |
| Cabinets | A | Box | 10 | OAK-W1842L |
| Cabinets | A | Box | 10 | OAK-1542L |
| Cabinets | A | Box | 3 | OAK-1542R |
| Cabinets | A | Box | 6 | OAK-SB36 |
| Cabinets | A | Box | 9 | WDC-2442L |
| Cabinets | A | Box | 28 | OAK-LSW |
| Cabinets | A | Box | 6 | OAK-W3324 |
| Cabinets | A | Box | 12 | OAK-WDC2430R |
| Cabinets | A | Box | 1 | CLW-DB21 |
| Cabinets | A | Box | 1 | CVC-B09 |
| Cabinets | A | Box | 2 | CLW-BBC39-42L |
| Cabinets | A | Box | 1 | ASH-W3021 |
| Cabinets | A | Box | 1 | ASH-VA1221D |
| Cabinets | A | Box | 5 | ASHV-A6021D |
| Cabinets | A | Box | 1 | CVC-2DB42 |
| Cabinets | A | Box | 1 | ASH-SB36 |
| Cabinets | A | Box | 3 | CVC-B21 |
| Cabinets | A | Box | 22 | OAK-B27 |
| Cabinets | A | Box | 4 | OAK-W2142R |
| Cabinets | A | Box | 1 | OAK-W2142L |
| Cabinets | A | Box | 1 | OAK-WM2730 |
| Cabinets | A | Box | 4 | OAK-W1242L |
| Cabinets | A | Box | 10 | OAK-W3030 |
| Cabinets | A | Box | 9 | OAK-B30 |
| Cabinets | A | Box | 3 | OAK-W362424 |
| Cabinets | A | Box | 4 | OAK-1530R |
| Cabinets | A | Box | 4 | OAK-1530L |
| Cabinets | A | Box | 5 | OAK-WDC24423F |
| Cabinets | A | Box | 1 | CLW-W3630 |
| Cabinets | A | Box | 13 | CLW-DB12 |
| Cabinets | A | Box | 9 | CLW-WDC2440 |
| Cabinets | A | Box | 5 | ASH-W3618 |
| Cabinets | A | Box | 17 | ASH-W3615 |

| Item | A | Qty | Type | Count | Code |
|---|---|---|---|---|---|
| Cabinets | A | | Box | 4 | ASH-W3015 |
| Cabinets | A | | Box | 11 | ASH-W3315 |
| Cabinets | A | | Box | 12 | ASH-W3318 |
| Cabinets | A | | Box | 10 | ASH-WBC2730 |
| Cabinets | A | | Box | 2 | ASH-WDC2430 |
| Cabinets | A | | Box | 21 | ASH-W3621 |
| Cabinets | A | | Box | 10 | ASH-W3012 |
| Cabinets | A | | Box | 9 | ASH-W3624 |
| Cabinets | A | | Box | 2 | ASH-TRBD21-2 |
| Cabinets | A | | Box | 4 | ASH-TRBD15-1 |
| Cabinets | A | | Box | 3 | ASH-BES09L |
| Cabinets | A | | Box | 5 | ASH-BES09R |
| Cabinets | A | | Box | 5 | ASH-W362424 |
| Cabinets | A | | Box | 1 | ASH-DB27 |
| Cabinets | A | | Box | 2 | ASH-DB21 |
| Cabinets | A | | Box | 13 | CLW-SB30 |
| Cabinets | A | | Box | 1 | CVC-DB15 |
| Cabinets | A | | Box | 8 | ASH-WDC2440 |
| Cabinets | A | | Box | 15 | ASH-WBC2740 |
| Cabinets | A | | Box | 10 | ASH-CSB36 |
| Cabinets | A | | Box | 4 | ASH-VA1521D |
| Cabinets | A | | Box | 3 | ASH-VA3621 |
| Cabinets | A | | Box | 1 | ASH-DB30 |
| Cabinets | A | | Box | 12 | ASH-DB27 |
| Cabinets | A | | Box | 2 | ASH-WM2740 |
| Cabinets | A | | Box | 9 | ASH-3040PR |
| Cabinets | A | | Box | 1 | ASH-BES09L |
| Cabinets | A | | Box | 1 | ASH-DB30 |
| Cabinets | A | | Box | 13 | ASH-WG3015 |
| Cabinets | A | | Box | 2 | ASH-W3612 |
| Cabinets | A | | Box | 2 | ASH-WM2740 |
| Cabinets | A | | Box | 7 | ASH-3040PR |
| Cabinets | A | | Box | 1 | ASH-W2740 |
| Cabinets | A | | Box | 11 | CLW-LS36 |
| Cabinets | A | | Box | 3 | CLW-SB36 |
| Cabinets | A | | Box | 1 | ASH-DB15 |
| Cabinets | A | 1 | | | CLW LS33 |
| Cabinets | A | 9 | | | CLW LS36 |
| Cabinet | A | 1 | | | LW VA4821D drawers |
| Cabinets | A | 39 | | | CLW LSW 221200 |
| Cabinets | A | 11 | | | CLW DB30 drawers |
| Cabinets | A | 17 | | | CLW D830 |
| Cabinets | A | 2 | | | CVC B18 |
| Cabinets | A | 1 | | | w0942L |
| Cabinets | A | 1 | | | W1230L |
| Cabinets | A | 1 | | | LS33 |
| Cabinets | A | 6 | | | W3012 |
| Cabinets | A | 7 | | | CLW VA3021D    cked behind but No |
| Cabinets | A | 6 | | | LW VA3021D drawer |
| Cabinets | A | 4 | | | CLW VA21 drawer cked behind but No |
| Cabinets | A | 4 | | | LW VA2061S drawer |
| Cabinets | A | 10 | | | VAQ4821D |
| Cabinets | A | 1 | | | CLW LS36 |
| Cabinets | A | 1 | | | CVC B33 |
| Cabinets | A | 1 | | | CVC w3340 |
| Cabinets | A | 1 | | | OAK B21L |
| Cabinets | A | 7 | | | OAK W362124 |
| Cabinets | A | 14 | | | OAK W3015 |
| Cabinets | A | 3 | | | CLW DB18 Drawer |
| Cabinets | A | 11 | | | CLW WDC2430 |
| Cabinets | | 8 | | | CVC D824 |
| Cabinets | A | 5 | | | CVC CSB36 |
| Cabinets | | 8 | | | CVC BBC45-54 |
| | | | | | VAO4821D |
| | | | | | B21 171224 |

| | | | | |
|---|---|---|---|---|
| Cabinets | A | 1 | | CLW B30 |
| Cabinets | A | 1 | | CLW VA2421DL |
| Cabinets | A | 1 | | ASH DB24 |
| Cabinets | A | 7 | | B36 |
| Cabinets | A | 7 | | CLW DB18 Drawer |
| Cabinets | A | 19 | | CLW W1540 |
| Cabinets | A | 22 | | W1840 |
| Cabinets | A | 14 | | CVC W3615 |
| Cabinets | A | 10 | | CVC WBC2730 |
| Cabinets | A | 1 | | B15 |
| Cabinets | A | 3 | | Wu331824 |
| Cabinets | A | 7 | | SB39 |
| Cabinets | A | 2 | | DB24 |
| Cabinets | A | 5 | | DB21 (?) |
| Cabinets | A | 10 | | DB15 |
| Cabinets | A | 9 | | DB12 |
| Cabinets | A | 1 | | DB30 |
| Cabinets | A | 1 | | B12 |
| Cabinets | A | 5 | | DB36 |
| Cabinets | A | 10 | | LS36 |
| Cabinets | A | 8 | | B24 |
| Cabinets | A | 13 | | W3012 |
| Cabinets | A | 1 | | b12 |
| Cabinets | A | 10 | | va6021d |
| Cabinets | A | 6 | | BCC 42-51 |
| Cabinets | A | 1 | | b36 |
| Cabinets | A | 1 | | sb30 |
| Cabinets | A | 8 | | w4240 |
| Cabinets | A | 1 | | SB30 |
| Cabinets | A | 1 | | bbc42-51 |
| Cabinets | A | 9 | | B12 |
| Cabinets | A | 9 | | B09 |
| Cabinets | A | 3 | | w1536 |
| Cabinets | A | 4 | | B15 (?) |
| Cabinets | A | 6 | | CLW W3340 |
| Cabinets | A | 3 | | VA1521D |
| Cabinets | A | 2 | | LS36 |
| Cabinets | A | 14 | | B15 |
| Cabinets | A | 1 | | B18 |
| Cabinets | A | 9 | | b24 |
| Cabinets | A | 2 | | W3618 |
| Cabinets | A | 2 | | W3315 |
| Cabinets | A | 1 | | w3615 |
| Cabinets | A | 15 | | w3615 |
| Cabinets | A | 10 | | SB39 |
| Cabinets | A | 9 | | WDC2430 |
| Cabinets | A | 4 | | WES0940-L |
| Cabinets | A | 5 | | WES0940-R |
| Cabinets | A | 3 | | QVA3621 |
| Cabinets | A | 5 | | QVA3021 |
| Cabinets | A | 2 | | CVC QVA2421 |
| Cabinets | A | 2 | | OU QVA2421 |
| Cabinets | A | 16 | | CVC 3021 |
| Cabinets | A | 4 | | TRBD15-1          cked behind but No |
| Cabinets | A | 7 | | isible desc. From f cked behind but No |
| Cabinets | A | 4 | | TRB18-2          cked behind but No |
| Cabinets | A | 5 | | TRBD15-1          cked behind but No |
| Cabinets | A | 17 | | QVA 3021-2D     cked behind but No |
| Cabinets | A | 4 | | CVCWES 3090-L |
| Cabinets | A | 4 | | CVCWES 3090-R |
| Cabinets | A | 2 | | Wu332124 |
| Cabinets | A | 7 | | CVC WM2730 |
| Cabinets | A | 9 | | CVC PR3030 |
| Cabinets | A | 15 | | W0930 |
| Cabinets | A | 10 | | W1230 |
| Cabinets | A | 8 | | W1530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cabinets | A | 11 | | W1830 | |
| Cabinets | A | 9 | | W1840 | |
| Cabinets | A | 4 | | CLWB12 | |
| Cabinets | A | 1 | | W2430 | |
| Cabinets | A | 1 | | ASH WDC2430 | |
| Cabinets | A | 2 | | W1240 | |
| Cabinets | A | 1 | | B15 | |
| Cabinets | A | 1 | | bbc42-51 | OPEN |
| Cabinets | A | 1 | | CSB36 | |
| Cabinets | A | 1 | | B12 | |
| Cabinets | A | 12 | | ASHBBC36 | |
| Cabinets | A | 7 | | WES0930-L | |
| Cabinets | A | 1 | | w0940 | |
| Cabinets | A | 2 | | ASHWQ 40 | |
| Cabinets | A | 8 | | NDC2430 Glas Fram | |
| Cabinets | A | 6 | | ASH TBR-18 | |
| Cabinets | A | 1 | | TRBD15-1 | cked behind but No |
| Cabinets | A | 7 | | ASH DB30 | |
| Cabinets | A | 1 | | DB27 | |
| Cabinets | A | 1 | | ASH W1530 | |
| Cabinets | A | 4 | | ASH W1230 | |
| Cabinets | A | 8 | | NDC2430 Glas Fram | |
| Cabinets | A | 1 | | ??? | Crushed package |
| Cabinets | A | 6 | | ASH 2440 | |
| Cabinets | A | 13 | | W1230 | |
| Cabinets | A | 13 | | W1530 | |
| Cabinets | A | 12 | | W0930 | |
| Cabinets | A | 1 | | ASH W0930 | |
| Cabinets | A | 5 | | W1830 | |
| Cabinets | A | 1 | | 1221D | |
| Wood Cabinet | A | 19 | LS33 | | |
| Wood Cabinet | A | 1 | B09 PULLOUT | | |
| Wood Cabinet | A | 18 | W362124 | | |
| Wood Cabinet | A | 17 | W3624 | | |
| Wood Cabinet | A | 1 | W2140L | | |
| Wood Cabinet | A | 1 | W361224 | | |
| Wood Cabinet | A | 1 | B15L | | |
| Wood Cabinet | A | 1 | W2140L | | |
| Wood Cabinet | A | 18 | W362424 | | |
| Wood Cabinet | A | 1 | W1240L | | |
| Wood Cabinet | A | 1 | W0930 | | |
| Wood Cabinet | A | 7 | W3624 | | |
| Wood Cabinet | A | 37 | W3627 | | |
| Wood Cabinet | A | 69 | LSW0730730 | | |
| Wood Cabinet | A | 12 | LS36 | | |
| Wood Cabinet | A | 3 | B15R | | |
| Wood Cabinet | A | 1 | W2440GF | | |
| Wood Cabinet | A | 1 | B09L | | |
| Wood Cabinet | A | 1 | B21L | | |
| Wood Cabinet | A | 29 | W361224 | | |
| Wood Cabinet | A | 29 | W3618 | | |
| Wood Cabinet | A | 6 | W2130R | | |
| Wood Cabinet | A | 1 | W3612 | | |
| Wood Cabinet | A | 1 | W1540R | | |
| Wood Cabinet | A | 13 | W362124 | | |
| Wood Cabinet | A | 13 | W362424 | | |
| Wood Cabinet | A | 8 | LS33 | | |
| Wood Cabinet | A | 8 | LS36 | | |
| Wood Cabinet | A | 3 | W1840L | | |
| Wood Cabinet | A | 1 | W3040 | | |
| Wood Cabinet | A | 1 | SB36 | | |
| Wood Cabinet | A | 1 | SB33 | | |
| Wood Cabinet | A | 11 | W3327 | | |
| Wood Cabinet | A | 8 | W332424 | | |
| Wood Cabinet | A | 8 | W3612 | | |
| Wood Cabinet | A | 19 | W3615 | | |

| | | | |
|---|---|---|---|
| Wood Cabinet | A | 8 | W154OR |
| Wood Cabinet | A | 1 | W332424 |
| Wood Cabinet | A | 9 | B21R |
| Wood Cabinet | A | 7 | W362424 |
| Wood Cabinet | A | 6 | W2440GL |
| Wood Cabinet | A | 7 | W0940L |
| Wood Cabinet | A | 10 | WDC2440R |
| Wood Cabinet | A | 13 | W2430 |
| Wood Cabinet | A | 9 | LS33 |
| Wood Cabinet | A | 9 | SB33 |
| Wood Cabinet | A | 1 | W3030 |
| Wood Cabinet | A | 1 | B09POR |
| Wood Cabinet | A | 14 | W332424 |
| Wood Cabinet | A | 2 | B21R |
| Wood Cabinet | A | 2 | W2440 |
| Wood Cabinet | A | 11 | W3318 |
| Wood Cabinet | A | 8 | W3315 |
| Wood Cabinet | A | 11 | WW3312 |
| Wood Cabinet | A | 11 | B15R |
| Wood Cabinet | A | 2 | W2440 |
| Wood Cabinet | A | 10 | W2730 |
| Wood Cabinet | A | 7 | W3312 |
| Wood Cabinet | A | 17 | W240GF |
| Wood Cabinet | A | 7 | 3040R |
| Wood Cabinet | A | 2 | W2430GF |
| Wood Cabinet | A | 11 | W2140L |
| Wood Cabinet | A | 9 | BBC3942L |
| Wood Cabinet | A | 1 | DB36 |
| Wood Cabinet | A | 3 | DB30 |
| Wood Cabinet | A | 1 | DB33 |
| Wood Cabinet | A | 1 | BBC3942L |
| Wood Cabinet | A | 1 | B09L |
| Wood Cabinet | A | 9 | W302424 |
| Wood Cabinet | A | | W362424 |
| Wood Cabinet | A | 1 | LS33 |
| Wood Cabinet | A | 19 | WBC2740R |
| Wood Cabinet | A | 2 | B18L |
| Wood Cabinet | A | 9 | DB21 |
| Wood Cabinet | A | 2 | B18R |
| Wood Cabinet | A | 13 | W3030 |
| Wood Cabinet | A | 9 | WDC2440 |
| Wood Cabinet | A | 1 | B24 |
| Wood Cabinet | A | 2 | DB30 |
| Wood Cabinet | A | 1 | W301524 |
| Wood Cabinet | A | 4 | W3018 |
| Wood Cabinet | A | 7 | W3021 |
| Wood Cabinet | A | 3 | SB30 |
| Wood Cabinet | A | 1 | B15L |
| Wood Cabinet | A | 4 | W1530L |
| Wood Cabinet | A | 19 | W1830 |
| Wood Cabinet | A | 7 | WDC2440 |
| Wood Cabinet | A | 14 | SB33 |
| Wood Cabinet | A | 2 | W3630 |
| Wood Cabinet | A | 4 | W332424 |
| Wood Cabinet | A | 8 | DB30 |
| Wood Cabinet | A | 2 | DB12 |
| Wood Cabinet | A | 2 | DB36 |
| Wood Cabinet | A | 4 | B15 |
| Wood Cabinet | A | 23 | W3015 |
| Wood Cabinet | A | 12 | W301224 |
| Wood Cabinet | A | 13 | W3012 |
| Wood Cabinet | A | 19 | WES0930 |
| Wood Cabinet | A | 3 | W201224 |
| Wood Cabinet | A | 11 | TRBD182 |
| Wood Cabinet | A | 12 | W1540 |
| Wood Cabinet | A | 2 | DB12 |

| | | | |
|---|---|---|---|
| Wood Cabinet | A | 2 | BES09R |
| Wood Cabinet | A | 1 | B12 |
| Wood Cabinet | A | 12 | SB33 |
| Wood Cabinet | A | 1 | SB30 |
| Wood Cabinet | A | 1 | SB36 |
| Wood Cabinet | A | 1 | DB36 |
| Wood Cabinet | A | 2 | B30 |
| Wood Cabinet | A | 5 | DB24 |
| Wood Cabinet | A | 1 | W361224 |
| Wood Cabinet | A | 7 | DB15 |
| Wood Cabinet | A | 12 | B27 |
| Wood Cabinet | A | 17 | BES09 |
| Wood Cabinet | A | 10 | LS36 |
| Wood Cabinet | A | 4 | SB33 |
| Wood Cabinet | A | 8 | LS36 |
| Wood Cabinet | A | 1 | PR3040 |
| Wood Cabinet | A | 1 | 3040WR |
| Wood Cabinet | A | 1 | DW PANEL |
| Wood Cabinet | A | 34 | WDC2440 |
| Wood Cabinet | A | 3 | 3015WR |
| Wood Cabinet | A | 9 | DB30 |
| Wood Cabinet | A | 2 | W3030 |
| Wood Cabinet | A | 2 | B21L |
| Wood Cabinet | A | 4 | GH30 |
| Wood Cabinet | A | 10 | W1240L |
| Wood Cabinet | A | 23 | W0940R |
| Wood Cabinet | A | 15 | W1540 |
| Wood Cabinet | A | 1 | WF340 |
| Wood Cabinet | A | 1 | BF3 |
| Wood Cabinet | A | 11 | W1830 |
| Wood Cabinet | A | 11 | W0940 |
| Wood Cabinet | A | 14 | BES09 |
| Wood Cabinet | A | 26 | LSW0730730 |
| Wood Cabinet | A | 11 | VA6021D |
| Wood Cabinet | A | 12 | SB36 |
| Wood Cabinet | A | 26 | LS33 |
| Wood Cabinet | A | 1 | WDC2440R |
| Wood Cabinet | A | 10 | WDC2440GF |
| Wood Cabinet | A | 10 | W2430 |
| Wood Cabinet | A | 9 | VA1521D |
| Wood Cabinet | A | 17 | PR3040 |
| Wood Cabinet | A | 19 | PR3030 |
| Wood Cabinet | A | 4 | VA6021S |
| Wood Cabinet | A | 3 | DB30 |
| Wood Cabinet | A | 3 | DWP |
| Wood Cabinet | A | 12 | WDC2430 |
| Wood Cabinet | A | 1 | W2730 |
| Wood Cabinet | A | 11 | VA1521D |
| Wood Cabinet | A | 10 | VA1221D |
| Wood Cabinet | A | 7 | W2430 |
| Wood Cabinet | A | 15 | WDC2430 |
| Wood Cabinet | A | 2 | WM2730 |
| Wood Cabinet | A | 1 | W0930R |
| Wood Cabinet | A | 4 | W2430GF |
| Wood Cabinet | A | 1 | BO09R |
| Wood Cabinet | A | 15 | PR3030 |
| Wood Cabinet | A | 20 | LSW0730730 |
| Wood Cabinet | A | 8 | 3040PR |
| Wood Cabinet | A | 4 | VA3621DL |
| Wood Cabinet | A | 4 | B12L |
| Wood Cabinet | A | 8 | VA3621 |
| Wood Cabinet | A | 6 | VA3621DR |
| Wood Cabinet | A | 1 | 3015WR |
| Wood Cabinet | A | 1 | W3012 |
| Wood Cabinet | A | 10 | L33 |
| Wood Cabinet | A | 15 | W1240R |

| | | | |
|---|---|---|---|
| Wood Cabinet | A | 8 | W1240L |
| Wood Cabinet | A | 8 | W2430 |
| Wood Cabinet | A | 8 | WDC2430R |
| Wood Cabinet | A | 6 | WDC2430L |
| Wood Cabinet | A | 9 | VA1521D |
| Wood Cabinet | A | 21 | BES09R |
| Wood Cabinet | A | 1 | WBC2730 |
| Wood Cabinet | A | 17 | OC362484 |
| Wood Cabinet | A | 1 | WBC2730 |
| Wood Cabinet | A | 11 | VA3021DL |
| Wood Cabinet | A | 4 | VA1221D |
| Wood Cabinet | A | 11 | DB12 |
| Wood Cabinet | A | 2 | VA3021 |
| Wood Cabinet | A | 5 | VA3021DR |
| Wood Cabinet | A | 4 | WDC2430L |
| Wood Cabinet | A | 9 | W2440 |
| Wood Cabinet | A | 15 | WDC2430 |
| Wood Cabinet | A | 12 | WES0940L |
| Wood Cabinet | A | 16 | W0930L |
| Wood Cabinet | A | 14 | D09PO |
| Wood Cabinet | A | 55 | VA2421 |
| Wood Cabinet | A | 40 | WDC2440 |
| Wood Cabinet | A | 1 | DB24 |
| Wood Cabinet | A | 8 | WDC2440GF |
| Wood Cabinet | A | 4 | B12 |
| Wood Cabinet | A | 21 | DB12 |
| Wood Cabinet | A | 6 | WDC2440 |
| Wood Cabinet | A | 10 | DB18 |
| Wood Cabinet | A | 9 | VA6021 |
| Wood Cabinet | A | 1 | DB30 |
| Wood Cabinet | A | 1 | WES0940 |
| Wood Cabinet | A | 1 | 3015WR |
| Wood Cabinet | A | 15 | 3040PR |
| Wood Cabinet | A | 12 | 3015PR |
| Wood Cabinet | A | 15 | W2430 |
| Wood Cabinet | A | 1 | WES0930 |
| Wood Cabinet | A | 1 | HB9803 |
| Wood Cabinet | A | 1 | 526A |
| Wood Cabinet | A | 4 | BAF7321 |
| Wood Cabinet | A | 12 | VA3021 |
| Wood Cabinet | A | 1 | T34 |
| Wood Cabinet | A | 1 | BART34 |
| Wood Cabinet | A | 1 | BART28 |
| Wood Cabinet | A | 1 | BART12 |
| Wood Cabinet | A | 7 | 3015PR |
| Wood Cabinet | A | 15 | LS36 |
| Wood Cabinet | A | 21 | DB24 |
| Wood Cabinet | A | 11 | DB30 |
| Wood Cabinet | A | 2 | 57305N2 |
| Wood Cabinet | A | 2 | 75711N |
| Wood Cabinet | A | 5 | VA1221D |
| Wood Cabinet | A | 2 | 526A |
| Wood Cabinet | A | 2 | 34911N |
| Wood Cabinet | A | 5 | VA1221D |
| Wood Cabinet | A | 3 | W1240 |
| Wood Cabinet | A | 1 | F28 |
| Wood Cabinet | A | 1 | 58205 |
| Wood Cabinet | A | 5 | W1230L |
| Wood Cabinet | A | 4 | VA1221D |
| Wood Cabinet | A | 3 | W1830R |
| Wood Cabinet | A | 37 | 3015PR |
| Wood Cabinet | A | 1 | VA6021S |
| Wood Cabinet | A | 7 | DB30 |
| Wood Cabinet | A | 7 | DB15 |
| Wood Cabinet | A | 2 | SB26 |
| Wood Cabinet | A | 6 | DB30 |

| | | | |
|---|---|---|---|
| Wood Cabinet | A | 1 | T21 |
| Wood Cabinet | A | 1 | TRB21 |
| Wood Cabinet | A | 10 | B18 |
| Wood Cabinet | A | 7 | B33 |
| Wood Cabinet | A | 20 | W1840L |
| Wood Cabinet | A | 6 | W2140L |
| Wood Cabinet | A | 11 | W1540 |
| Wood Cabinet | A | 12 | W1840 |
| Wood Cabinet | A | 17 | B09POR |
| Wood Cabinet | A | 19 | DB24 |
| Wood Cabinet | A | 8 | VA4821D |
| Wood Cabinet | A | 4 | SB36 |
| Wood Cabinet | A | 4 | B21L |
| Wood Cabinet | A | 9 | W2140L |
| Wood Cabinet | A | 8 | W1240 |
| Wood Cabinet | A | 10 | B21 |
| Wood Cabinet | A | 10 | DB24 |
| Wood Cabinet | A | 64 | LSW0730730 |
| Wood Cabinet | A | 9 | TRBD182 |
| Wood Cabinet | A | 72 | LSW0730730 |
| Wood Cabinet | A | 2 | W2140L |
| Wood Cabinet | A | 9 | B24 |
| Wood Cabinet | A | 8 | B21 |
| Wood Cabinet | A | 7 | WDC2340 |
| Wood Cabinet | A | 1 | WES0930 |
| Wood Cabinet | A | 2 | 8909N |
| Wood Cabinet | A | 3 | 70411N |
| Wood Cabinet | A | 2 | 71721N |
| Wood Cabinet | A | 2 | 70421N |
| Wood Cabinet | A | 1 | 70821 |
| Wood Cabinet | A | 2 | 72321C |
| Wood Cabinet | A | 1 | 72321 |
| Wood Cabinet | A | 1 | 70521N |
| Wood Cabinet | A | 3 | 70121 |
| Wood Cabinet | A | 1 | 75721 |
| Wood Cabinet | A | 1 | 70321N |
| Wood Cabinet | A | 1 | 70521N |
| Wood Cabinet | A | 1 | 70821N |
| Wood Cabinet | A | 7 | VAS4821D |
| Wood Cabinet | A | 1 | VA1521D |
| Wood Cabinet | A | 1 | DB12 |
| Wood Cabinet | A | 1 | B09 |
| Wood Cabinet | A | 7 | LS36 |
| Wood Cabinet | A | 1 | WES30LR |
| Wood Cabinet | A | 7 | BP4824 |
| Wood Cabinet | A | 4 | CTP60 |
| Wood Cabinet | A | 3 | CTP72 |
| Wood Cabinet | A | 9 | BP4824 |
| Wood Cabinet | A | 17 | B15 |
| Wood Cabinet | A | 18 | B21 |
| Wood Cabinet | A | 14 | B18 |
| Wood Cabinet | A | 1 | B09 |
| Wood Cabinet | A | 12 | B12 |
| Wood Cabinet | A | 52 | LSW0730730 |
| Wood Cabinet | A | 6 | B09POL |
| Wood Cabinet | A | 4 | B15 |
| Wood Cabinet | A | 1 | CRG RM001 |
| Wood Cabinet | A | 4 | WF630 |
| Wood Cabinet | A | 1 | W1830 |
| Wood Cabinet | A | 4 | WF640 |
| Wood Cabinet | A | 20 | B15 |
| Wood Cabinet | A | 16 | B12 |
| Wood Cabinet | A | 10 | DB24 |
| Wood Cabinet | A | 10 | B24 |
| Wood Cabinet | A | 2 | SVTW3310 |
| Wood Cabinet | A | 4 | WF342 |

| Item | Grade | W | D | Qty | Code | Description |
|---|---|---|---|---|---|---|
| Wood Cabinet | A | | | 1 | WF6X37X24 | |
| Wood Cabinet | A | | | 10 | B21 | |
| Wood Cabinet | A | | | 14 | SB36 | |
| Wood Cabinet | A | | | 13 | SB33 | |
| Wood Cabinet | A | | | 16 | SB30 | |
| Wood Cabinet | A | | | 15 | SB36 | |
| Wood Cabinet | A | | | 20 | B18 | |
| Wood Cabinet | A | | | 10 | DB18 | |
| Wood Cabinet | A | | | 6 | B09POL | |
| Wood Cabinet | A | | | 4 | TRBD182 | |
| Wood Cabinet | A | | | 22 | SB30 | |
| Wood Cabinet | A | | | 13 | VA2421 | |
| Wood Cabinet | A | | | 5 | B21L | |
| Wood Cabinet | A | | | 4 | SVQC0150 | |
| Wood Cabinet | A | | | 1 | SVQ0151 | |
| Wood Cabinet | A | | | 1 | SVTW3310 | |
| Wood Cabinet | A | | | 1 | 70721 | |
| Wood Cabinet | A | | | 1 | 70821 | |
| Wood Cabinet | A | | | 2 | 70921 | |
| Wood Cabinet | A | | | 1 | 34921 | |
| Wood Cabinet | A | | | 1 | 5152W | |
| Wood Cabinet | A | | | 1 | 70821N | |
| Wood Cabinet | A | | | 1 | 577053 | |
| Wood Cabinet | A | | | 2 | 34119N | |
| Wood Cabinet | A | | | 3 | 70821 | |
| Wood Cabinet | A | | | 1 | 70821N | |
| Wood Cabinet | A | | | 1 | 34921N | |
| Wood Cabinet | A | | | 1 | 71721 | |
| Wood Cabinet | A | | | 1 | 70811 | |
| Wood Cabinet | A | | | 1 | 7574 | |
| Wood Cabinet | A | | | 1 | 7101 | |
| Wood Cabinet | A | | | 1 | 70421N | |
| Wood Cabinet | A | | | 1 | 70821 | |
| Wood Cabinet | A | | | 1 | 75721 | |
| Wood Cabinet | A | | | 1 | 70521 | |
| Wood Cabinet | A | | | 1 | 70321N | |
| Wood Cabinet | A | | | 3 | 70912 | |
| Wood Cabinet | A | | | 7 | DB12 | |
| Wood Cabinet | A | | | 2 | VA2421 | |
| Wood Cabinet | A | | | 7 | VA3621 | |
| Wood Cabinet | A | | | 3 | DB3 | |
| Wood Cabinet | A | | | 5 | B27 | |
| Wood Cabinet | A | | | 7 | B12 | |
| Wood Cabinet | A | | | 10 | B09 | |
| Wood Cabinet | A | | | 8 | DB12 | |
| Wood Cabinet | A | | | 4 | DB15 | |
| Wood Cabinet | A | | | 4 | B18 | |
| QSP | A | 60 | 21 | 1 | SVQC0029 | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | SVQC0029 | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | SVQC0029 | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | SVQC0028 | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | SVQC0028 | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | SVQC0028 | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | SVQA3062 | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | SVQC0382 | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | SVQC0029 | |
| QSP | A | 60 | 21 | 1 | SVQC0029 | |
| QSP | A | 60 | 21 | 1 | SVQC0029 | |
| QSP | A | 60 | 21 | 1 | SVQC0029 | |
| QSP | A | 60 | 21 | 1 | SVQC0029 | |
| QSP | A | 21 | 21 | 1 | SVQC0028 | |
| QSP | A | 48 | 21 | 1 | SVQC0138 | VANITY TOP (SINK) |
| QSP | A | 48 | 21 | 1 | SVQC0138 | VANITY TOP (SINK) |
| QSP | A | 48 | 21 | 1 | SVQC0136 | VANITY TOP (SINK) |
| QSP | A | 48 | 21 | 1 | SVQC0159 | VANITY TOP (SINK) |
| QSP | A | 48 | 21 | 1 | SVQC0159 | VANITY TOP (SINK) |

| Type | | | | | Part No. | Description |
|---|---|---|---|---|---|---|
| QSP | A | 24 | 21 | 1 | SVQC0140 | VANITY TOP (SINK) |
| QSP | A | 24 | 21 | 1 | SVQC0140 | VANITY TOP (SINK) |
| QSP | A | 24 | 21 | 1 | SVQC0140 | VANITY TOP (SINK) |
| QSP | A | 24 | 21 | 1 | SVQC0140 | VANITY TOP (SINK) |
| QSP | A | 24 | 21 | 1 | SVQC0140 | VANITY TOP (SINK) |
| QSP | A | 24 | 21 | 1 | SVQC0141 | VANITY TOP (SINK) |
| QSP | A | 24 | 21 | 1 | SVQC0141 | VANITY TOP (SINK) |
| QSP | A | 24 | 21 | 1 | SVQC0141 | VANITY TOP (SINK) |
| QSP | A | 24 | 21 | 1 | SVQC0141 | VANITY TOP (SINK) |
| QSP | A | 24 | 21 | 1 | SVQC0141 | VANITY TOP (SINK) |
| QSP | A | 48 | 21 | 1 | SVQC0161 | VANITY TOP (SINK) |
| QSP | A | 48 | 21 | 1 | SVQC0161 | VANITY TOP (SINK) |
| QSP | A | 36 | 21 | 1 | V7Q3030 ITALIAN DARK GF | VANITY TOP (SINK) |
| QSP | A | 30 | 21 | 1 | VAQL3020 LONDON GRA | VANITY TOP (SINK) |
| QSP | A | 30 | 21 | 1 | VAQC3020 CALACATTA CLA | VANITY TOP (SINK) |
| QSP | A | 36 | 21 | 1 | VAQC4037 CALACATTA WH | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | CALACATTA CLASSIC | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | AQC4050 | VANITY TOP (SINK) |
| QSP | A | 60 | 21 | 1 | VAQC6045 CLOUD WHIT | VANITY TOP (SINK) |
| QSP | A | 30 | 21 | 1 | VAQL3020 LONDON GRA | VANITY TOP (SINK) |
| QSP | A | 30 | 21 | 1 | VAQL3020 LONDON GRA | VANITY TOP (SINK) |
| QSP | A | 30 | 21 | 1 | VAQL3020 LONDON GRA | VANITY TOP (SINK) |
| Wood Cabinet | A | | | 1 | DB15 | |
| Wood Cabinet | A | | | 1 | 21 PULLOUT TRAY | |
| Wood Cabinet | A | | | 5 | W362424 | |
| Wood Cabinet | A | | | 4 | W1242 | |
| Wood Cabinet | A | | | 10 | W2130 | |
| Wood Cabinet | A | | | 9 | W2130 | |
| Wood Cabinet | A | | | 9 | WDC2442 | |
| Wood Cabinet | A | | | 10 | W3642 | |
| Wood Cabinet | A | | | 8 | W1242 | |
| Wood Cabinet | A | | | 6 | W3324 | |
| Wood Cabinet | A | | | 5 | W2742 | |
| Wood Cabinet | A | | | 1 | WES0942 | |
| Wood Cabinet | A | | | 3 | WBC2730 | |
| Wood Cabinet | A | | | 10 | W362124 | |
| Wood Cabinet | A | | | 8 | WBC2730 | |
| Wood Cabinet | A | | | 1 | W3021 | |
| Wood Cabinet | A | | | 12 | W0930 | |
| Wood Cabinet | A | | | 4 | OVD3084 | |
| Wood Cabinet | A | | | 20 | WP1884 | |
| Wood Cabinet | A | | | 2 | W2142 | |
| Wood Cabinet | A | | | 6 | W0942 | |
| Wood Cabinet | A | | | 11 | W362424 | |
| Wood Cabinet | A | | | 9 | OVS31 | |
| Wood Cabinet | A | | | 8 | W1530 | |
| Wood Cabinet | A | | | 11 | W1830 | |
| Wood Cabinet | A | | | 32 | W0942 | |
| Wood Cabinet | A | | | 7 | W3342 | |
| Wood Cabinet | A | | | 10 | W1542 | |
| Wood Cabinet | A | | | 3 | WM2742 | |
| Wood Cabinet | A | | | 7 | W3330 | |
| Wood Cabinet | A | | | 23 | BES09R | |
| Wood Cabinet | A | | | 9 | W2430 | |
| Wood Cabinet | A | | | 10 | WBC2742 | |
| Wood Cabinet | A | | | 11 | VA2421DL | |
| Wood Cabinet | A | | | 3 | WDC2430 | |
| Wood Cabinet | A | | | 1 | WBC2730 | |
| Wood Cabinet | A | | | 1 | WG3015 | |
| Wood Cabinet | A | | | 2 | W2742 | |
| Wood Cabinet | A | | | 4 | WDC2442 | |
| Wood Cabinet | A | | | 14 | W2742 | |
| Wood Cabinet | A | | | 7 | WDC2442 | |
| Wood Cabinet | A | | | 19 | WBC2742 | |
| Wood Cabinet | A | | | 8 | W1530 | |

| | | | |
|---|---|---|---|
| Wood Cabinet | A | 4 | W2442GF |
| Wood Cabinet | A | 8 | W1242 |
| Wood Cabinet | A | | WDC2430 |
| Wood Cabinet | A | 5 | WDC2430 |
| Wood Cabinet | A | 3 | W3327 |
| Wood Cabinet | A | 1 | W1842 |
| Wood Cabinet | A | 1 | W0942 |
| Wood Cabinet | A | 12 | W331524 |
| Wood Cabinet | A | 9 | BES09L |
| Wood Cabinet | A | 2 | WBC2730 |
| Wood Cabinet | A | 6 | WDC2442 |
| CABINET | A | 48 | LS36 |
| CABINET | A | 13 | W3340 |
| CABINET | A | 4 | DB30 |
| CABINET | A | 4 | VA6021S |
| CABINET | A | 12 | W2730 |
| CABINET | A | 14 | B36 |
| CABINET | A | 48 | LS33 |
| CABINET | A | 1 | W3040 |
| CABINET | A | 5 | W0940 |
| CABINET | A | 9 | VA3621DR |
| CABINET | A | 22 | W1240 |
| CABINET | A | 7 | W3330 |
| CABINET | A | 20 | VA1221D |
| CABINET | A | 7 | W3030 |
| CABINET | A | 8 | VA3621 |
| CABINET | A | 21 | W1840 |
| CABINET | A | 7 | ROT30 |
| CABINET | A | 6 | W1240 |
| CABINET | A | 45 | WDC2440 |
| CABINET | A | 8 | WDC2430 |
| CABINET | A | 14 | VA2421 |
| CABINET | A | 8 | DB36 |
| CABINET | A | 2 | B12 |
| CABINET | A | 9 | DB12 |
| CABINET | A | 18 | W1540 |
| CABINET | A | 23 | W2140 |
| CABINET | A | 5 | W3324 |
| CABINET | A | 10 | W3018 |
| CABINET | A | 9 | WM2740 |
| CABINET | A | 35 | B30 |
| CABINET | A | 31 | B27 |
| CABINET | A | 17 | B12 |
| CABINET | A | 10 | VA6021D |
| CABINET | A | 11 | PR3040 |
| CABINET | A | 14 | WBC2740 |
| CABINET | A | 10 | W3621 |
| CABINET | A | 10 | W3624 |
| CABINET | A | 4 | PR3040 |
| CABINET | A | 4 | WR3040 |
| CABINET | A | 10 | VA1221D |
| CABINET | A | 4 | VA1521D |
| CABINET | A | 1 | LS36 |
| CABINET | A | 17 | W362424 |
| CABINET | A | 1 | B21 |
| CABINET | A | 11 | W302424 |
| CABINET | A | 14 | W3618 |
| CABINET | A | 8 | WBC2740 |
| CABINET | A | 5 | B15 |
| CABINET | A | 3 | WU331824 |
| CABINET | A | 10 | SB39 |
| CABINET | A | 11 | N362124 |
| CABINET | A | 10 | WDC2440 |
| CABINET | A | 8 | BES09 |
| CABINET | A | 68 | CVC PULL OUT TRAY |
| CABINET | A | 47 | B09 |

| | | | |
|---|---|---|---|
| CABINET | A | 10 | WBC2730 |
| CABINET | A | 2 | WU362124 |
| CABINET | A | 8 | W3612 |
| CABINET | A | 5 | W3018 |
| CABINET | A | 11 | W3318 |
| CABINET | A | 12 | W332424 |
| CABINET | A | 14 | W1540 |
| CABINET | A | 15 | W2740 |
| CABINET | A | 10 | LS36 |
| CABINET | A | 12 | W0940 |
| CABINET | A | 20 | W1240 |
| CABINET | A | 1 | VAH3621D |
| CABINET | A | 9 | DB36 |
| CABINET | A | 6 | BO9POL |
| CABINET | A | 6 | VA3621 |
| CABINET | A | 13 | DB21 |
| CABINET | A | 7 | DB12 |
| CABINET | A | 13 | SB36 |
| CABINET | A | 66 | LSW |
| CABINET | A | 24 | DB36 |
| CABINET | A | 12 | DB CBC |
| CABINET | A | 10 | VA6021 |
| CABINET | A | 26 | BO9 |
| CABINET | A | 20 | DB15 |
| CABINET | A | 10 | W2440 |
| CABINET | A | 10 | W362124 |
| CABINET | A | 9 | CBC |
| CABINET | A | 8 | W1230 |
| CABINET | A | 3 | DB24 |
| CABINET | A | 1 | B15 |
| CABINET | A | 1 | VAQ3021 |
| CABINET | A | 6 | VAQ3621 |
| CABINET | A | 10 | B36 |
| CABINET | A | 8 | DB21 |
| CABINET | A | 10 | LS33 |
| CABINET | A | 11 | SB36 |
| CABINET | A | 1 | SB33 |
| CABINET | A | 5 | B15 |
| CABINET | A | 5 | WDC 24 |
| CABINET | A | 10 | LS36 |
| CABINET | A | 11 | WDC4440 |
| CABINET | A | 4 | B12 |
| | | | |
| CABINET | A | 24 | CBC |
| CABINET | A | 5 | VA3021 |
| CABINET | A | 1 | B15 |
| CABINET | A | 11 | BES09 |
| CABINET | A | 28 | DB30 |
| CABINET | A | 16 | DB15 |
| CABINET | A | 6 | TRBD18-2 |
| CABINET | A | 4 | B09PO |
| CABINET | A | 26 | LSW |
| CABINET | A | 3 | LS36 |
| CABINET | A | 26 | DB21 |
| CABINET | A | 15 | DB12 |
| CABINET | A | 18 | B24 |
| CABINET | A | 3 | DB30 |
| CABINET | A | 9 | CBC |
| CABINET | A | 4 | LS36 |
| CABINET | A | 5 | B36 |
| CABINET | A | 3 | W1242 |
| CABINET | A | 12 | LS33 |
| CABINET | A | 10 | DB24 |
| CABINET | A | 10 | SB36 |
| CABINET | A | 2 | DB21 |
| CABINET | A | 28 | SB33 |

| | | | |
|---|---|---|---|
| CABINET | A | 16 | LS33 |
| CABINET | A | 1 | B30 |
| CABINET | A | 1 | LS33 |
| CABINET | A | 17 | LS36 |
| CABINET | A | 34 | LSW |
| CABINET | A | 19 | VA2421 |
| | | | |
| CABINET | A | 20 | W362124 |
| CABINET | A | 4 | WP2196 |
| CABINET | A | 2 | W3018 |
| CABINET | A | 1 | W3021 |
| CABINET | A | 1 | WP1896 |
| CABINET | A | 1 | W1530 |
| CABINET | A | 10 | W2142 |
| CABINET | A | 6 | W3621 |
| CABINET | A | 3 | WDC2442 |
| CABINET | A | 6 | VA1521 |
| CABINET | A | 4 | W3627 |
| CABINET | A | 4 | W2130 |
| CABINET | A | 1 | W1230 |
| CABINET | A | 3 | W2730 |
| CABINET | A | 1 | W3618 |
| CABINET | A | 16 | W362124 |
| CABINET | A | 1 | W3021 |
| CABINET | A | 1 | W3030 |
| CABINET | A | 7 | WDC2442 |
| CABINET | A | 2 | DB15 |
| CABINET | A | 3 | DB18 |
| CABINET | A | 10 | W2430 |
| CABINET | A | 10 | W3030 |
| CABINET | A | 10 | W1242 |
| CABINET | A | 3 | W1530 |
| CABINET | A | 8 | W3318 |
| CABINET | A | 8 | VA2421 |
| CABINET | A | 6 | W2130 |
| CABINET | A | 8 | VA1521 |
| CABINET | A | 13 | W3342 |
| CABINET | A | 8 | W1842 |
| CABINET | A | 8 | W3315 |
| CABINET | A | 20 | W3042 |
| CABINET | A | 1 | W3042 |
| CABINET | A | 1 | W3015 |
| CABINET | A | 1 | W2442 |
| CABINET | A | 10 | B30 |
| CABINET | A | 3 | W3018 |
| CABINET | A | 1 | W3330 |
| | | | |
| CABINET | A | 10 | W2430 |
| CABINET | A | 19 | W1542 |
| CABINET | A | 27 | W1230 |
| CABINET | A | 14 | W1830 |
| CABINET | A | 1 | W2442 |
| CABINET | A | 10 | OVD31 |
| CABINET | A | 19 | WDC2442 |
| CABINET | A | 20 | W1542 |
| CABINET | A | 7 | OVS31 |
| CABINET | A | 56 | WDC2442 |
| CABINET | A | 37 | W2442 |
| CABINET | A | 10 | W1242R |
| CABINET | A | 20 | W0942 |
| CABINET | A | 48 | W2142 |
| CABINET | A | 17 | WDC2442 |
| CABINET | A | 27 | W1242 |
| CABINET | A | 37 | W1842 |
| CABINET | A | 1 | W0930 |
| CABINET | A | 1 | W3015 |

| | | | | |
|---|---|---|---|---|
| CABINET | A | | 1 | W1530 |
| CABINET | A | | 39 | W2130 |
| CABINET | A | | 10 | W3642 |
| CABINET | A | | 14 | W1542 |
| | | | | |
| CABINET | A | | 1 | W3640 |
| CABINET | A | | 1 | WM2740 |
| CABINET | A | | 1 | W362124 |
| CABINET | A | | 3 | CGB |
| CABINET | A | | 2 | LSW |
| CABINET | A | | 1 | DB18 |
| CABINET | A | | 1 | DB24 |
| CABINET | A | | 1 | B18 |
| CABINET | A | | 1 | b27 |
| CABINET | A | | 1 | SB36 |
| CABINET | A | | 1 | CGB 36 |
| CABINET | A | | 10 | REF96 |
| CABINET | A | | 1 | CRS CM3 |
| CABINET | A | | 14 | WP3094 |
| CABINET | A | | 2 | CRG B36 |
| CABINET | A | | 1 | B18 |
| CABINET | A | | 4 | ROT21 |
| CABINET | A | | 3 | VA CGB |
| Wood Cabinet | A | 86 | BOX 1 | |
| Wood Cabinet | | 81 | | |
| Wood Cabinet | | 92 | | |
| Wood Cabinet | | 91 | | |
| Wood Cabinet | | 108 | | |
| Wood Cabinet | | 113 | | |
| Wood Cabinet | | 100 | | |
| Wood Cabinet | | 103 | | |
| Wood Cabinet | | 47 | | |
| Wood Cabinet | | 39 | | |
| Wood Cabinet | | 100 | | |
| Wood Cabinet | | 106 | | |
| Wood Cabinet | | 110 | | |
| Wood Cabinet | | 37 | | |
| Wood Cabinet | | 46 | | |
| Wood Cabinet | | 62 | | |
| Wood Cabinet | | 75 | | |
| Wood Cabinet | | 38 | | |
| Wood Cabinet | | 100 | | |
| Wood Cabinet | | 30 | | |
| Wood Cabinet | | 54 | | |
| Wood Cabinet | | 75 | | |
| Wood Cabinet | | 65 | | |
| Wood Cabinet | | 24 | | |
| Wood Cabinet | | 52 | | |
| Wood Cabinet | | 101 | | |
| Wood Cabinet | | 64 | | |
| Wood Cabinet | | 39 | | |
| Wood Cabinet | | 91 | | |
| Wood Cabinet | | 108 | | |
| Wood Cabinet | | 95 | | |
| Wood Cabinet | | 121 | | |
| Wood Cabinet | | 70 | | |
| Wood Cabinet | | 69 | | |
| Wood Cabinet | | 59 | | |
| Wood Cabinet | | 66 | | |
| Wood Cabinet | | 104 | | |
| Wood Cabinet | | 77 | | |
| Wood Cabinet | | 93 | | |
| Wood Cabinet | | 118 | | |
| Wood Cabinet | | 60 | | |
| Wood Cabinet | | 107 | | |
| Wood Cabinet | | 21 | | |

| Item | Type | Col A | Col B | Qty(red) | Unit | Count | Code |
|---|---|---|---|---|---|---|---|
| Wood Cabinet | | | | 87 | | | |
| Wood Cabinet | | | | 788 | | | |
| Wood Cabinet | | | | 608 | | | |
| Wood Cabinet | | | | 733 | | | |
| Wood Cabinet | | | | 460 | | | |
| Wood Cabinet | | | | 294 | | | |
| Wood Cabinet | | | | 157 | | | |
| QSP | A | 36 | 21 | 1 | BOX | 1 | VAQC3545 |
| QSP | A | 36 | 21 | 1 | BOX | 1 | VAQC32030 |
| QSP | A | 60 | 21 | 1 | BOX | 1 | VAQC4045 |
| QSP | A | 36 | 21 | 1 | BOX | 2 | VAQC3525 |
| QSP | A | 36 | 21 | 1 | BOX | 1 | VAQC3050 |
| QSP | A | 36 | 21 | 1 | BOX | 1 | U2205 |
| QSP | A | 36 | 21 | 1 | BOX | 1 | VAQC2030 |
| QSP | A | 36 | 21 | 1 | BOX | 1 | VAQA3030 |
| QSP | A | 60 | 21 | 1 | BOX | 1 | VAQC3565 |
| QSP | A | 60 | 21 | 1 | BOX | 2 | VAQC3560 |
| QSP | A | 60 | 21 | 1 | BOX | 3 | VAQA3050 |
| QSP | A | 60 | 21 | 1 | BOX | 2 | VAQA3060 |
| QSP | A | 60 | 21 | 1 | BOX | 1 | VAQC3565 |
| QSP | A | 60 | 21 | 1 | BOX | | CALACATTA |
| Wood Cabinet | S | | | 95 | BOX | 1 | |
| Wood Cabinet | S | | | 297 | BOX | 1 | |
| Wood Cabinet | S | | | 59 | BOX | 1 | |
| Wood Cabinet | S | | | 137 | BOX | 1 | |
| Wood Cabinet | S | | | 62 | BOX | 1 | |
| Wood Cabinet | S | | | 144 | BOX | 1 | |
| Wood Cabinet | S | | | 126 | BOX | 1 | |
| Wood Cabinet | S | | | 184 | BOX | 1 | |
| Wood Cabinet | S | | | 152 | BOX | 1 | |
| Wood Cabinet | S | | | 102 | BOX | 1 | |
| Wood Cabinet | S | | | 67 | BOX | 1 | |
| Wood Cabinet | S | | | 105 | BOX | 1 | |
| Wood Cabinet | S | | | 108 | BOX | 1 | |
| Wood Cabinet | S | | | 83 | BOX | 1 | |
| Wood Cabinet | S | | | 133 | BOX | 1 | |
| Wood Cabinet | S | | | 262 | BOX | 1 | |
| Wood Cabinet | S | | | 166 | BOX | 1 | |
| Wood Cabinet | S | | | 52 | BOX | 1 | |
| Wood Cabinet | S | | | 96 | BOX | 1 | |
| Wood Cabinet | S | | | 218 | BOX | 1 | |
| Wood Cabinet | S | | | 206 | BOX | 1 | |
| Wood Cabinet | S | | | 162 | BOX | 1 | |
| Wood Cabinet | S | | | 192 | BOX | 1 | |
| Wood Cabinet | S | | | 95 | BOX | 1 | |
| Wood Cabinet | S | | | 240 | BOX | 1 | |
| SINK | S | | 24 | 16 | | | 2B |
| SINK | S | | 32 | 394 | | | 2B |
| SINK | S | | 34 | 132 | | | 2B |
| SINK | S | | 33 | 202 | | | 2B |
| SINK | S | | 28 | 14 | | | 2B |
| SINK | S | | 29 | 8 | | | 2B |
| SINK | S | | 31 | 18 | | | 2B |
| SINK | S | | 33 | 137 | | | 2B |
| SINK | S | | 24 | 311 | | | 1B |
| SINK | S | | 17 | 24 | | | 1B |
| SINK | S | | 30 | 119 | | | 2B |
| Wood CabinetS | S | | | 919 | | | |
| Cabinets | a | | | 1 | | | CLW  OVS3084 |
| Cabinets | a | | | 6 | | | Vaq4821D |
| Cabinets | a | | | 1 | | | CLW WBC2730 |
| Cabinets | a | | | 4 | | | VAQ3021 |
| Cabinets | a | | | 1 | | | ovd31 |
| Cabinets | a | | | 1 | | | CLW/CLG 2DB36 |
| Cabinets | a | | | 1 | | | CLW VAQ4821D |
| Cabinets | a | | | 10 | | | w3627 |

| | | | |
|---|---|---|---|
| Cabinets | a | 10 | WTH3321 |
| Cabinets | a | 19 | WTH3019 |
| Cabinets | a | 2 | WTH3019GF |
| Cabinets | a | 6 | DB36 |
| Cabinets | a | 5 | DB24 |
| Cabinets | a | 93 | clw lsw 221206 |
| Cabinets | a | 1 | VA3621 |
| Cabinets | a | 1 | VA301 |
| Cabinets | a | 15 | VAQ3621DL |
| Cabinets | a | 15 | unboxed - No desc |
| Cabinets | a | 14 | WTH3318 |
| Cabinets | a | 23 | WTH3619 |
| Cabinets | a | 8 | CLWDB21 |
| Cabinets | a | 4 | CLWDB24 |
| Cabinets | a | 16 | des No visible |
| Cabinets | a | 4 | CLW DB36 |
| Cabinets | a | 3 | CLWVA1521D ≥ behind but Not vis |
| Cabinets | a | 4 | VAQ6021S |
| Cabinets | a | 1 | DB18 |
| Cabinets | a | 1 | WR3015 |
| Cabinets | a | 8 | VAQ2421 |
| Cabinets | a | 1 | VA1521D |
| Cabinets | a | 5 | CLW GH30 |
| Cabinets | a | 2 | CLW VAQ3621D |
| Cabinets | a | 12 | WTH3621 |
| Cabinets | a | 11 | CLW MWEP 40 |
| Cabinets | a | 4 | DB36 |
| Cabinets | a | 29 | WTH3019 |
| Cabinets | a | 8 | CLWVA6021D |
| Cabinets | a | 2 | va4821d |
| Cabinets | a | 6 | VAQ6021D |
| Cabinets | a | 1 | B21 |
| Cabinets | a | 2 | db18 |
| Cabinets | a | 8 | VAQ3021 |
| Cabinets | a | 6 | va6021d |
| Cabinets | a | 3 | VA6021S |
| Cabinets | a | 4 | VAQ3621D |
| Cabinets | a | 10 | MWEP30 |
| Cabinets | a | 20 | mwep24 |
| Cabinets | a | 11 | CLW W3030 |
| Cabinets | a | 17 | wth3019 |
| Cabinets | a | 13 | W362124 |
| Cabinets | a | 5 | vah3621d ≥ behind but Not vis |
| Cabinets | a | 2 | DW- panel (wood) |
| Cabinets | a | 8 | VAQ4812D |
| Cabinets | a | 10 | VAQ3621 |
| Cabinets | a | 1 | CLW ROT36 |
| Cabinets | a | 4 | CLW DB12 Drawer |
| Cabinets | a | 6 | VAQ4821D |
| Cabinets | a | 12 | WG3015 |
| Cabinets | a | 4 | CLW B24 |
| Cabinets | a | 4 | CLWBO9 POR ≥ behind but Not vis |
| Cabinets | a | 6 | TBRD18-2 ≥ behind but Not vis |
| Cabinets | a | 1 | CLW B24 |
| Cabinets | a | 8 | des No visible ≥ behind but Not vis |
| Cabinets | a | 1 | VAH2421 |
| Cabinets | a | 9 | B09POR |
| Cabinets | a | 2 | DB15 Drawer |
| Cabinets | a | 6 | BES09 |
| Cabinets | a | 12 | CLW/CLG 63x4 |
| Cabinets | a | 16 | ROT36 |
| Cabinets | a | 1 | CLW/CLG 63x4 |
| Cabinets | a | 1 | CLW GH30 |
| Cabinets | a | 2 | B30 drawer |
| Cabinets | a | 8 | unboxed - No desc |
| Cabinets | a | | VAQ3621D |

| | | | | |
|---|---|---|---|---|
| Cabinets | a | 1 | Cherry B09 | Open Box |
| Cabinets | a | 3 | TRBD15-1 | |
| Cabinets | a | 2 | BBC39-45 | |
| Cabinets | a | 7 | VA4821D | |
| Cabinets | a | 4 | loose panels | |
| Cabinets | a | 4 | VAH3021D | |
| Cabinets | a | 8 | TRBD15-1 | |
| Cabinets | a | 21 | MWEP 40 | |
| Cabinets | a | 3 | CLW/CLG 21x4 | |
| Cabinets | a | 2 | ROT 36 | |
| Cabinets | a | 1 | W3018 | |
| Cabinets | a | 1 | CLW/clg 24X4 | |
| Cabinets | a | 6 | ROT 27 | |
| Cabinets | a | 1 | trbd 18-2 | |
| Cabinets | a | 9 | clw va6021d | |
| Cabinets | a | 1 | B27 | |
| Cabinets | a | 3 | B36 | |
| Cabinets | a | 8 | CSB36 | |
| Cabinets | a | 34 | CIW LSW 221205 | |
| Cabinets | a | 4 | BBC39-42 | |
| Cabinets | a | 5 | VAQ3621DR | |
| Cabinets | a | 20 | CLWDB12 | |
| Cabinets | a | 2 | DB36 | |
| Cabinets | a | 9 | W0930 | |
| Cabinets | a | 25 | DB21 | |
| Cabinets | a | 18 | CLW1221D | e behind but Not vis |
| Cabinets | a | 29 | CLW LSW 220720 | |
| Cabinets | a | 3 | Va1221D | e behind but Not vis |
| Cabinets | a | 6 | D818 | |
| Cabinets | a | 12 | CLW 36 | |
| Cabinets | a | 13 | WBC2740 | |
| Cabinets | a | 10 | CLW LSW 221206 | |
| Cabinets | a | 5 | sb36 | |
| Cabinets | a | 19 | W1230 | |
| Cabinets | a | 13 | W1530 | |
| Cabinets | a | 12 | CLWDB 15 | |
| Cabinets | a | 12 | DB24 | |
| Cabinets | a | 3 | clw1230 | |
| Cabinets | a | 10 | clw1530 | |
| Cabinets | a | 8 | OVS31 | |
| Cabinets | a | 5 | VAO4821D | |
| Cabinets | a | 10 | VA1521D | e behind but Not vis |
| Cabinets | a | 1 | B18 | |
| Cabinets | a | 7 | B22 | |
| Cabinets | a | 1 | WBC2740 | |
| Cabinets | a | 1 | VA6021 | |
| Cabinets | a | 3 | CLW220216 | |
| Cabinets | a | 19 | DB24 | |
| Cabinets | a | 2 | W930 | |
| Cabinets | a | 12 | W2130 | |
| Cabinets | a | 14 | W1830 | |
| Cabinets | a | 1 | W2430 | |
| Cabinets | a | 60 | CLW LSW | |
| Cabinets | a | 10 | BES 09 | |
| Cabinets | a | 24 | | |
| Cabinets | a | 4 | | |
| Cabinets | a | 16 | | |
| Cabinets | a | 33 | | |
| Cabinets | a | 54 | | |
| Cabinets | a | 26 | | |
| Cabinets | a | 31 | | |
| Cabinets | a | 30 | | |
| Cabinets | a | 60 | | |
| Cabinets | a | 53 | | |
| Cabinets | a | 26 | | |
| Cabinets | a | 20 | | |

| Cabinets | a | 86 | | |
|---|---|---|---|---|
| Wood Cabinet | O | 149 | BOX | 1 |
| Wood Cabinet | O | 104 | BOX | 1 |
| Wood Cabinet | O | 122 | BOX | 1 |
| Wood Cabinet | O | 154 | BOX | 1 |
| Wood Cabinet | O | 136 | BOX | 1 |
| Wood Cabinet | O | 150 | BOX | 1 |
| Wood Cabinet | O | 107 | BOX | 1 |
| Wood Cabinet | O | 146 | BOX | 1 |
| Wood Cabinet | O | 96 | BOX | 1 |
| Wood Cabinet | O | 84 | BOX | 1 |
| Wood Cabinet | O | 52 | BOX | 1 |
| Wood Cabinet | O | 73 | BOX | 1 |
| Wood Cabinet | O | 76 | BOX | 1 |
| Wood Cabinet | O | 45 | BOX | 1 |
| Wood Cabinet | O | 68 | BOX | 1 |
| Wood Cabinet | O | 140 | BOX | 1 |
| Wood Cabinet | O | 83 | BOX | 1 |
| Wood Cabinet | O | 88 | BOX | 1 |
| Wood Cabinet | O | 98 | BOX | 1 |
| Wood Cabinet | O | 92 | BOX | 1 |
| Wood Cabinet | O | 81 | BOX | 1 |
| Wood Cabinet | O | 92 | BOX | 1 |
| Wood Cabinet | O | 107 | BOX | 1 |
| Wood Cabinet | O | 144 | BOX | 1 |
| Wood Cabinet | O | 87 | BOX | 1 |
| Wood Cabinet | O | 93 | BOX | 1 |
| Wood Cabinet | O | 101 | BOX | 1 |
| Wood Cabinet | O | 115 | BOX | 1 |
| Wood Cabinet | O | 107 | BOX | 1 |
| Wood Cabinet | O | 145 | BOX | 1 |
| Wood Cabinet | O | 161 | BOX | 1 |
| Wood Cabinet | O | 144 | BOX | 1 |
| Wood Cabinet | O | 123 | BOX | 1 |
| Wood Cabinet | O | 118 | BOX | 1 |
| Wood Cabinet | O | 106 | BOX | 1 |
| Wood Cabinet | O | 128 | BOX | 1 |
| Wood Cabinet | O | 109 | BOX | 1 |
| Wood Cabinet | O | 128 | BOX | 1 |
| Wood Cabinet | O | 133 | BOX | 1 |
| Wood Cabinet | O | 142 | BOX | 1 |
| Wood Cabinet | O | 112 | BOX | 1 |
| Wood Cabinet | O | 130 | BOX | 1 |
| Wood Cabinet | O | 125 | BOX | 1 |
| Wood Cabinet | O | 114 | BOX | 1 |
| Wood Cabinet | O | 135 | BOX | 1 |
| Wood Cabinet | O | 132 | BOX | 1 |
| Wood Cabinet | O | 126 | BOX | 1 |
| Wood Cabinet | O | 92 | BOX | 1 |
| Wood Cabinet | O | 132 | BOX | 1 |
| Wood Cabinet | O | 110 | BOX | 1 |
| Wood Cabinet | O | 92 | BOX | 1 |
| Wood Cabinet | O | 101 | BOX | 1 |
| Wood Cabinet | O | 102 | BOX | 1 |
| Wood Cabinet | O | 123 | BOX | 1 |
| Wood Cabinet | O | 138 | BOX | 1 |
| Wood Cabinet | O | 118 | BOX | 1 |
| Wood Cabinet | O | 133 | BOX | 1 |
| Wood Cabinet | O | 142 | BOX | 1 |
| Wood Cabinet | O | 151 | BOX | 1 |
| Wood Cabinet | O | 144 | BOX | 1 |
| Wood Cabinet | O | 104 | BOX | 1 |
| Wood Cabinet | O | 99 | BOX | 1 |
| Wood Cabinet | O | 86 | BOX | 1 |
| Wood Cabinet | O | 88 | BOX | 1 |
| Wood Cabinet | O | 18 | BOX | 1 |

| Item | Desc 1 | Desc 2 | Type | N1 | N2 | N3 | Description | Unit | Qty | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| | Wood Cabinet | | O | | | 137 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 84 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 77 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 62 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 91 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 66 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 77 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 57 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 89 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 79 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 77 | | BOX | 1 | |
| | Wood Cabinet | | O | | | 12183 | | BOX | 1 | |
| | | Wood CabinetS | O | | | 5,341 | | BOX | 1 | |
| | | Wood CabinetS | O | | | 5,243 | | BOX | 1 | |
| ZB1001909 | QSP | | T | 120 | 4 | 30 | | PALLET | 1 | 23Y0S4A |
| ZB1001910 | QSP | | T | 121 | 26 | 18 | | PALLET | 1 | 23Y0S4A1 |
| ZB1001913 | QSP | | T | 98 | 4 | 30 | | PALLET | 1 | 23EO04A1 |
| ZB1001912 | QSP | | T | 98 | 26 | 18 | | PALLET | 1 | 23YL04A1 |
| ZB1001911 | QSP | | T | 98 | 26 | 18 | | PALLET | 1 | 23YL04A1 |
| ZB1001914 | QSP | | T | 96 | 36 | 15 | | PALLET | 1 | 23YL04A1 |
| ZB1001915 | QSP | | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 1 | PMB1020 |
| ZB1001916 | QSP | | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 1 | PMB1020 |
| ZB1001917 | QSP | | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 1 | PMB1020 |
| ZB1001918 | QSP | | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 1 | PMB1020 |
| ZB1001919 | QSP | | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 1 | PMB1020 |
| 1629369 QSP | | | T | 110 | 4 | 23 | | PALLET | 1 | 1369 CALACATTA PERSA |
| 1629371 QSP | | | T | 110 | 4 | 23 | | PALLET | 1 | 1369 CALACATTA PERSA |
| 1593074 QSP | | | T | 110 | 36 | 20 | | PALLET | 1 | I80 CALACATTA FLORENCE |
| 1593076 | QSP | | T | 84 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | PPMM4017 |
| 1593078 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | PPMM4018 |
| 1593080 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | PPMM4019 |
| 1593082 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | PPMM4020 |
| 1593084 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | PPMM4021 |
| 1593086 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | PPMM4022 |
| 1593088 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | PPMM4023 |
| 1593090 | QSP | | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | PMI4020 |
| 1593092 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| 1593094 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| 1593096 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| 1593073 | QSP | | T | | | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | |
| 1593075 | QSP | | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | 1 | PMI4030 |
| | Wood CabinetS | | Q | | | 18 | | BOX | 1 | |
| | Wood CabinetS | | Q | | | 18 | | BOX | 1 | |
| | Wood CabinetS | | Q | | | 5 | | BOX | 1 | |
| | Wood CabinetS | | Q | | | 12 | | BOX | 1 | |
| | Wood CabinetS | | Q | | | 61 | | BOX | 1 | |
| | Wood CabinetS | | Q | | | 13 | | BOX | 1 | |
| | Wood CabinetS | | Q | | | 26 | | BOX | 1 | |

| Item | Code | Q/T | | | | BOX | Description |
|------|------|-----|---|---|---|-----|-------------|
| Wood CabinetS | | Q | | | 11 | BOX 1 | |
| 1630658 A2209316 | | T | 110 | 4 | 22 | | CALCATTA SILK |
| 1630657 A2211364 | | T | 110 | 4 | 23 | | CALCATTA VENUS |
| 1630659 A2211364 | | T | 110 | 4 | 23 | | CALCATTA VENUS |
| 1630661 A2303013 | | T | 110 | 4 | 46 | | CALCATTA AURORA |
| 1630660 QTB-1580 | | T | 120 | 4 | 60 | | BIANCO CARRARA |
| 1630662 XMA2111382 | | T | 110 | 26 | 20 | | CALCATTA PRIMO |
| 1630664 XMA2111382 | | T | 110 | 4 | 42 | | CALCATTA PRIMO |
| 1593072 A2204097 | | T | 110 | 36 | 16 | | CALCATTA FUSION |
| 1593071 A2204097 | | T | 110 | 36 | 16 | | CALCATTA FUSION |
| 1593070 A2204087 | | T | 110 | 36 | 16 | | CALCATTA GOLD |
| 1593069 A2204122 | | T | 110 | 36 | 16 | | CALCATTA LUCCIA |
| 1593068 A2203067 | | T | 110 | 36 | 16 | | |
| 1593067 A2204087 | | T | 110 | 36/26 | 17 | | CALCATTA GOLD |
| 1593065 A2211365 | | T | 110 | 36 | 16 | | CALCATTA NAPLES |
| 1593066 XMA2111401 | | T | 110 | 4 | 22 | | |
| 1593063 A2204097 | | T | 110 | 4 | 24 | | CALCATTA FUSION |
| 1593064 XMA2111401 | | T | 110 | 4 | 22 | | FUSION |
| 1593062 XMA2111401 | | T | 110 | 4 | 22 | | FUSION |
| 1593061 A2204097 | | T | 110 | 4 | 24 | | FUSION |
| 1593060 A2204097 | | T | 110 | 4 | 23 | | FUSION |
| 1593059 A2204097 | | T | 110 | 4 | 23 | | FUSION |
| 1593058 A2204097 | | T | 110 | 4 | 23 | | *FADED LABEL ESTIMATED |
| 1593057 A2204097 | | T | 110 | 4 | 23 | | *FADED LABEL ESTIMATED |
| 1593055 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1593056 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1593054 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1593053 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1593052 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1593051 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1593050 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1593049 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629393 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629391 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629392 XMA2111401 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629389 A2204097 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629390 A2204097 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629387 A2204097 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629388 A2204097 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629385 A2204097 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629386 A2204097 | | T | 110 | 26 | 20 | | *FADED LABEL ESTIMATED |
| 1629394 QTP-2016 (E) | | T | 96 | 36 | 103 | | 7 TOTAL CRATES |
| 1629408 QTL-2025 (E) | | T | 96 | 36 | 28 | | 2 TOTAL CRATES |
| 1629407 QTP-2016 (E) | | T | 96 | 36 | 30 | | 2 TOTAL CRATES |
| 1629406 | PMW-2205 | T | 62 | 36 | 370 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | WHITE STAR   5 TOTAL CRATES |
| 1629405 | PMW-2200 | T | 62 | 60 | 357 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | WHITE STAR   6 TOTAL CRATES |
| 1629395 | PMW-2215 | T | 84 | 36 | 168 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | No LABEL ESTIMATED GI |
| 1629396 | PMW-2210 | T | 84 | 60 | 352 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 5 TOTAL CRATES |
| 1629397 | PMW-2001 | T | 62 | 36 | 183 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | 3 TOTAL CRATES |

| ID | Name | T | Dim1 | Dim2 | Qty | Description | Pallet | # | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1629398 | PMW-2000 | T | 62 | 60 | 364 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | 6 TOTAL CRATES |
| 1592969 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | Pallet | 1 | |
| 1592967 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | Pallet | 1 | |
| 1592965 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | Pallet | 1 | |
| 1592963 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | Pallet | 1 | |
| 1592961 | White Star | T | 591 cm | 301 cm | 84 | Artificial Marble Tile | Pallet | 1 | |
| 1592959 | White Star | T | 592 cm | 302 cm | 84 | Artificial Marble Tile | Pallet | 1 | |
| 1630634 | Bianco Carrara | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | |
| 1630636 | Bianco Carrara | T | 84 | 36 | 26 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | |
| 1630638 | Bianco Carrara | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | |
| 1630640 | Bianco Carrara | T | 84 | 36 | 28 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | |
| 1630639 | Calacatta Phoniex | T | 110 | 26 | 21 | | Pallet | 1 | |
| 1630642 | Calacatta Phoniex | T | 110 | 26 | 21 | | Pallet | 1 | |
| 1630641 | Calacatta Phoniex | T | 110 | 4 | 24 | | Pallet | 1 | |
| 1630644 | Calacatta Phoniex | T | 110 | 4 | 23 | | Pallet | 1 | |
| 1630643 | Calacatta Victoria | T | 110 | 4 | 22 | | Pallet | 1 | |
| 1630646 | Calacatta Victoria | T | 110 | 26 | 20 | | Pallet | 1 | |
| 1630645 | Calacatta Victoria | T | 110 | 26 | 20 | | Pallet | 1 | |
| 1630648 | Calacatta Victoria | T | 110 | 26 | 21 | | Pallet | 1 | |
| 1630647 | Calacatta Apollo | T | 110 | 4 | 23 | | Pallet | 1 | |
| 1630650 | Calacatta Apollo | T | 110 | 4 | 23 | | Pallet | 1 | |
| 1630649 | Calacatta Apollo | T | 110 | 26 | 20 | | Pallet | 1 | |
| 1630652 | Calacatta Apollo | T | 110 | 26 | 20 | | Pallet | 1 | |
| 1630651 | Calacatta Apollo | T | 110 | 26 | 20 | | Pallet | 1 | |
| 1630654 | Calacatta Apollo | T | 110 | 26 | 20 | | Pallet | 1 | |
| 1630653 | Calacatta Naples | T | 110 | 26 | 20 | | Pallet | 1 | |
| 1630656 | Calacatta Naples | T | 110 | 26 | 20 | | Pallet | 1 | |
| 1630655 | Calacatta Naples | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001922 | Calacatta Naples | T | 110 | 26 | 21 | | Pallet | 1 | |
| 12B1001924 | Calacatta Naples | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001926 | Calacatta Naples | T | 110 | 26 | 21 | | Pallet | 1 | |
| ZB1001929 | Calacatta Naples | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001931 | Calacatta Naples | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001932 | Calacatta Naples | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001934 | Calacatta Naples | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001936 | Calacatta Naples | T | 110 | 26 | 21 | | Pallet | 1 | |
| ZB1001937 | Calacatta Venus | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001938 | Calacatta Silk | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001939 | Calacatta Silk | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001941 | Calacatta Eden | T | 96 | 36 | 15 | | Pallet | 1 | |
| ZB1001942 | Calacatta Eden | T | 97.5 | 26 | 18 | | Pallet | 1 | |
| ZB1001944 | Calacatta Primo | T | 110 | 4 | 22 | | Pallet | 1 | |
| ZB1001948 | Calacatta Primo | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001950 | Calacatta Primo | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001951 | Calacatta Luccia | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001990 | Calacatta Luccia | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001991 | Calacatta Luccia | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001992 | Calacatta Luccia | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001993 | Calacatta Luccia | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001994 | Calacatta Luccia | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001996 | Calacatta Luccia | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1001997 | Calacatta Luccia | T | 110 | 26 | 21 | | Pallet | 1 | |
| ZB1001998 | Calacatta Luccia | T | 110 | 26 | 21 | | Pallet | 1 | |
| ZB1001999 | Calacatta Luccia | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1002000 | Calacatta Luccia | T | 110 | 26 | 20 | | Pallet | 1 | |
| ZB1002002 | Calacatta Empra | T | 96 | 26 | 20 | | Pallet | 1 | |
| ZB1002003 | Calacatta Empra | T | 96 | 26 | 20 | | Pallet | 1 | |
| ZB1002004 | Calacatta Empra | T | 96 | 26 | 20 | | Pallet | 1 | |
| ZB1002005 | Calacatta Empra | T | 96 | 26 | 20 | | Pallet | 1 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZB1002006 | Calacatta Empra | T | 96 | 26 | 20 | | | Pallet | 1 | |
| ZB1002007 | Calacatta Empra | T | 96 | 26 | 20 | | | Pallet | 1 | |
| ZB1002008 | Calacatta Empra | T | 96 | 26 | 20 | | | Pallet | 1 | |
| ZB1002012 | Calacatta Empra | T | 96 | 26 | 20 | | | Pallet | 1 | |
| ZB1002013 | Calacatta Empra | T | 96 | 26 | 20 | | | Pallet | 1 | |
| ZB1002015 | Calacatta Empra | T | 96 | 4 | 35 | | | Pallet | 1 | |
| 1592904 | BotticiNo Cream | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592902 | BotticiNo Cream | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592900 | BotticiNo Cream | T | 84 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592898 | BotticiNo Cream | T | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592896 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592894 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592892 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592890 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592888 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592888 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592884 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592882 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592903 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592901 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592901 | BotticiNo Cream | T | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592899 | BotticiNo Cream | T | 62 | 36 | 26 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | Pallet | 1 | |
| 1592897 | White Star | T | 600 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592893 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592891 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592889 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592887 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592885 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592883 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592881 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592895 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592975 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592973 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1592971 | White Star | T | 590 cm | 300 cm | 84 | Artificial Marble Tile | | Pallet | 1 | |
| 1630679 QSP | | T | 29 | 108 | 19 | | | Pallet | 1 | A2305063 |
| 1630680 QSP | | T | 29 | 108 | 19 | | | Pallet | 1 | A2305063 |
| 1630678 QSP | | T | 29 | 108 | 19 | | | Pallet | 1 | A2305063 |
| 1630677 QSP | | T | 29 | 108 | 19 | | | Pallet | 1 | A2305063 |
| | | | | | | | | | | THEY PUT AN EXTRA R( |
| 1630675 QSP | | T | 17 | 108 | 23 | | | Pallet | 1 | A2305063 |
| 1630674 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2303012 |
| 1630673 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2303012 |
| 1630672 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2207244 |
| 1630670 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2204087 |
| 1630668 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2204087 |
| 1630671 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2204087 |
| 1630669 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2204087 |
| 1630667 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2207245 |
| 1630665 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2211365 |
| 1630666 QSP | | T | 104 | 29 | 16 | | | Pallet | 1 | A2211369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1630663 QSP | | T | 104 | 29 | 16 | Pallet | 1 | A2211369 |
| 1593001 QSP | | T | 110 | 4 | 22 | Pallet | 1 | QTC1648 |
| 1593002 QSP | | T | 110 | 4 | 22 | Pallet | 1 | QTC1648 |
| 1593003 QSP | | T | 110 | 4 | 22 | Pallet | 1 | QTC1648 |
| 1593004 QSP | | T | 110 | 4 | 22 | Pallet | 1 | QTC1648 |
| 1593005 QSP | | T | 110 | 4 | 22 | Pallet | 1 | QTC1648 |
| 1593006 QSP | | T | 110 | 4 | 22 | Pallet | 1 | QTC1648 |
| 1593007 QSP | | T | 110 | 4 | 22 | Pallet | 1 | QTC1648 |
| 1593008 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593009 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593010 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593011 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593012 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593013 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593014 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593015 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593016 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593017 QSP | | T | 110 | 26 | 20 | Pallet | 1 | QTC1640 |
| 1593018 QSP | | T | 110 | 4 | 22 | Pallet | 1 | XMA2111378 |
| 1593019 QSP | | T | 110 | 4 | 22 | Pallet | 1 | XMA2111378 |
| 1593020 QSP | | T | 110 | 36 | 16 | Pallet | 1 | A2202141 |
| 1593021 QSP | | T | 110 | 36 | 16 | Pallet | 1 | A2202141 |
| 1593022 QSP | | T | 110 | 36 | 16 | Pallet | 1 | A2211370 |
| 1593023 QSP | | T | 26 | 96 | 20 | Pallet | 1 | CLASSIC COUNTERTOP FL,F,FR |
| 1593024 QSP | | T | 26 | 96 | 20 | Pallet | 1 | CLASSIC COUNTERTOP FL,F,FR |
| 1675249 QSP | | T | 26 | 96 | 20 | Pallet | 1 | CLASSIC COUNTERTOP FL,F,FR |
| ZB1001952 | QSP | T | 110 | 26 | 20 | Pallet | 1 | |
| ZB1001953 | QSP | T | 110 | 4 | 21 | Pallet | 1 | |
| ZB1001954 | QSP | T | 110 | 4 | 22 | Pallet | 1 | |
| ZB1001955 | QSP | T | 110 | 36 | 16 | Pallet | 1 | |
| ZB1001956 | QSP | T | 110 | 4 | 22 | Pallet | 1 | |
| ZB1001957 | QSP | T | 110 | 4 | 22 | Pallet | 1 | |
| ZB1001958 | QSP | T | 110 | 4 | 22 | Pallet | 1 | |
| ZB1001959 | QSP | T | 110 | 4 | 22 | Pallet | 1 | |
| ZB1001960 | QSP | T | 110 | 26 | 20 | Pallet | 1 | |
| ZB1001961 | QSP | T | 110 | 26 | 20 | Pallet | 1 | |
| ZB1001962 | QSP | T | 110 | 26 | 21 | Pallet | 1 | |
| ZB1001963 | QSP | T | 110 | 26 | 21 | Pallet | 1 | |
| ZB1001964 | QSP | T | 110 | 26 | 20 | Pallet | 1 | |
| ZB1001965 | QSP | T | 110 | 26 | 21 | Pallet | 1 | |
| ZB1001966 | QSP | T | 110 | 26 | 20 | Pallet | 1 | |
| ZB1001967 | QSP | T | 110 | 26 | 20 | Pallet | 1 | |
| ZB1001968 | QSP | T | 110 | 26 | 21 | Pallet | 1 | |
| ZB1001969 | QSP | T | 96 | 26 | 20 | Pallet | 1 | QTC1180 |
| 1675272 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675271 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675251 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675253 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675255 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675257 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675259 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675261 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675263 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675265 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |
| 1675269 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Artificial Marble Shower Panel | | |
| 1675267 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675250 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675252 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675254 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675256 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675256 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675268 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675266 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675264 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675262 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675260 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675286 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675290 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675293 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675296 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675258 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675295 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675294 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675292 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675288 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675284 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675274 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675276 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675278 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675280 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1675282 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629424 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629426 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629428 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629430 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629432 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629422 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629431 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629429 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629427 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629419 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629415 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629411 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629409 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629413 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629417 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629421 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629423 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629425 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629410 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629412 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629414 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629416 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629418 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629420 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629456 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675273 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675275 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675277 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675279 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675281 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675291 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675289 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675287 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675285 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1675283 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629454 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | PMW2205 |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629452 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | PMW2205 |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629379 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629437 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |
| | | | | | | Artificial Marble Shower Panel | | | |
| 1629435 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Artificial Marble Shower Panel | | |
| 1629433 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629383 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629383 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629449 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629447 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629445 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629443 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629441 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629439 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629451 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629453 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629455 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629450 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629448 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629446 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629434 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629436 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629438 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629440 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629442 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629444 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629479 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629477 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629475 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629473 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629471 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629469 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629457 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629459 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629461 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629463 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629465 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629467 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Artificial Marble Shower Panel | | |
| 1629458 | QSP | T | 62 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629460 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629462 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629464 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629466 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629474 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629472 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629470 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629468 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629476 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629478 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1629480 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001985 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001984 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001982 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001981 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001980 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001979 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001978 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001977 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001971 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001972 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001973 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001974 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001975 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001976 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001970 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| ZB1001983 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724453 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724451 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724455 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724455 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724457 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |

| | | | | | | Artificial Marble Shower Panel | | |
|---|---|---|---|---|---|---|---|---|
| 1724459 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724461 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724463 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724465 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724467 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724469 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724471 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724450 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724452 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724454 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724456 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724458 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724460 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724462 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724462 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724466 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724468 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724468 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724493 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724495 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724472 | QSP | T | 62 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724519 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724498 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724517 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724515 | QSP | T | 84 | 60 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724486 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724482 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724480 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724480 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724478 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724476 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724474 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1724488 | QSP | T | 84 | 36 | 1 | (Predominately Cement Not Silica) | Tile | 1 |

| Item | Type | | | | | Description | Unit | Qty | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1724490 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | |
| 1724492 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | |
| 1724494 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | |
| 1724496 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | |
| 1724491 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | |
| 1724520 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724518 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724513 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724513 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724511 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724511 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724507 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724507 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724503 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724503 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724499 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724497 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMM4015 |
| 1724514 Tile | | T | 84 | 36 | 84 | | Pallet | 1 | PMM4015 |
| 1724512 Tile | | T | 84 | 36 | 84 | | Pallet | 1 | PMM4015 |
| 1724479 Tile | | T | 62 | 36 | 84 | | Pallet | 1 | PMI4025 |
| 1724483 Tile | | T | 62 | 36 | 84 | | Pallet | 1 | PMI4025 |
| 1724477 Tile | | T | 62 | 36 | 84 | | Pallet | 1 | PMI4025 |
| 1724481 Tile | | T | 62 | 36 | 84 | | Pallet | 1 | PMI4025 |
| 1724504 Tile | | T | 84 | 60 | 84 | | Pallet | 1 | PMM4017 |
| 1724506 Tile | | T | 84 | 69 | 84 | | Pallet | 1 | PMM4017 |
| 1724502 Tile | | T | 84 | 78 | 84 | | Pallet | 1 | PMM4017 |
| 1724500 Tile | | T | 84 | 87 | 84 | | Pallet | 1 | PMM4017 |
| 1724508 Tile | | T | 62 | 60 | 84 | | Pallet | 1 | PMM4020 |
| 1724510 Tile | | T | 62 | 60 | 84 | | Pallet | 1 | PMM4020 |
| 1675318 Tile | | T | 62 | 60 | 84 | | Pallet | 1 | PMM4020 |
| 1675320 Tile | | T | 62 | 60 | 84 | | Pallet | 1 | PMM4020 |
| 1593079 Tile | | T | 84 | 60 | 84 | | Pallet | 1 | PMI4035 |
| 1593077 Tile | | T | 84 | 60 | 84 | | Pallet | 1 | PMI4035 |
| 1724475 Tile | | T | 84 | 60 | 84 | | Pallet | 1 | PMI4035 |
| 1724473 Tile | | T | 84 | 60 | 84 | | Pallet | 1 | PMI4035 |
| 1724236 Tile | | T | 62 | 36 | 84 | | Pallet | 1 | PMG2020 |
| 1724234 Tile | | T | 62 | 36 | 84 | | Pallet | 1 | PMG2020 |
| 1724279 Tile | | T | 62 | 36 | 84 | | Pallet | 1 | PMG2020 |
| 1724238 Tile | | T | 62 | 36 | 84 | | Pallet | 1 | PMG2020 |
| 1724264 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724262 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724260 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724257 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724259 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724261 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724263 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724267 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724267 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724269 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |

| | | | | | | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1724271 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724273 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724277 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724277 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724280 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724280 Tile | | T | 62 | 36 | 1 | | Tile | 1 | |
| 1724042 | Tile | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMG2025 |
| 1724044 | Tile | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMG2025 |
| 1724266 | Tile | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMG2025 |
| 1724266 | Tile | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMG2025 |
| 1724270 | Tile | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMG2025 |
| 1724270 | Tile | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMG2025 |
| 1724272 | Tile | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMG2025 |
| 1724276 | Tile | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMG2025 |
| 1724278 | Tile | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Tile | 1 | PMG2025 |
| 1724046 | Tile | T | 62 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMG2025 |
| 1724048 | Tile | T | 62 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMG2025 |
| 1724056 | Tile | T | 84 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMG2030 |
| 1724054 | Tile | T | 84 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMG2030 |
| 1724052 | Tile | T | 84 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMG2030 |
| 1724050 | Tile | T | 84 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMG2030 |
| 1724062 | Tile | T | 62 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS6012 |
| 1724064 | Tile | T | 62 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS6012 |
| 1724058 | Tile | T | 62 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS6012 |
| 1724060 | Tile | T | 62 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS6012 |
| 1724043 | Tile | T | 62 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS6012 |
| 1724041 | Tile | T | 62 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS6012 |
| 1724045 | QSP | T | 64 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | |
| 1724049 | Tile | T | 84 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS6022 |
| 1724051 | Tile | T | 62 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS5010 |
| 1724053 | Tile | T | 62 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS5010 |
| 1724047 | Tile | T | 84 | 60 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS6022 |
| 1724057 | Tile | T | 84 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS5015 |
| 1724055 | Tile | T | 84 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS5015 |
| 1724059 | Tile | T | 84 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS5015 |
| 1724061 | Tile | T | 84 | 36 | 84 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMS5015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1724039 | Apuan white  countertop | t | 120x26 | 20 | | pallet | 1 |
| 1724040 | Apuan white countertop | t | 120x26 | 20 | | pallet | 1 |
| 1724037 | Apuan white countertop | t | 120x26 | 20 | | pallet | 1 |
| 1724038 | white volakas | t | 96x26 | 20 | | pallet | 1 |
| 1724035 | white volakas | t | 96x26 | 20 | | pallet | 1 |
| 1724036 | calacatta sNow | t | 110x4 | 23 | | pallet | 1 |
| 1724033 | calacatta sNow | t | 110x4 | 23 | | pallet | 1 |
| 1724034 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724029 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724032 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724031 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724030 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724027 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724028 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724025 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724026 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724024 | calacatta gold | t | 110x4 | 22 | | pallet | 1 |
| 1724023 | calacatta gold | t | 110x26 | 14 | | pallet | 1 |
| 1724022 | calacatta gold | t | 110x26 | 14 | | pallet | 1 |
| 1724021 | calacatta gold | t | 110x26 | 21 | | pallet | 1 |
| 1724020 | calacatta gold | t | 110x26 | 21 | | pallet | 1 |
| 1724019 | calacatta gold | t | 110x26 | 21 | | pallet | 1 |
| 1724018 | calacatta gold | t | 110x26 | 21 | | pallet | 1 |
| 1724017 | calacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724354 | calacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724353 | calacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724355 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724356 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724357 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724358 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724359 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724360 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724361 | callacatta classic | t | 96x26 | 20 | | pallet | 1 |
| 1724362 | callacatta classic | t | 96x26 | 20 | | pallet | 1 |
| 1724363 | callacatta gold | t | 110x4 | 23 | | pallet | 1 |
| 1724364 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724365 | callacatta gold | t | 110x26 | 21 | | pallet | 1 |
| 1724366 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724367 | callacatta gold | t | 110x26 | 21 | | pallet | 1 |
| 1724368 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724369 | callacatta gold | t | 110x26 | 20 | | pallet | 1 |
| 1724370 | callacatta milan | t | 110x4 | 23 | | pallet | 1 |
| 1724371 | callacatta milan | t | 110x4 | 23 | | pallet | 1 |
| 1724372 | callacatta milan | t | 110x4 | 23 | | pallet | 1 |
| 1724373 | callacatta persa | t | 110x4 | 23 | | pallet | 1 |
| 1724374 | callacatta fusion | t | 110x4 | 23 | | pallet | 1 |
| 1724375 | callacatta fusion | t | 110x4 | 23 | | pallet | 1 |
| 1724376 | callacatta extra | u | 84x36 | 38 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1724377 | callacatta extra | u | 84x36 | 38 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1724378 | callacatta extra | u | 84x36 | 38 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1724379 | callacatta gold | u | 84x36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1724380 | callacatta gold | u | 84x36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1724381 | callacatta gold | u | 84x36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1724382 | callacatta gold | u | 84x36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1724383 | callacatta gold | u | 84x36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1724384 | allacatta gold | u | 84x36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |

| Item | Name | Code | Dim1 | Dim2 | Qty | Description | Unit | Count | Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 1724385 | callacatta gold | u | 84x36 | | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 | |
| 1724386 | callacatta gold | u | 84x36 | | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 | |
| 1724387 parsel white | | u | 96x26 | | 201 | | pallet | 10 | |
| 1724388 parsel white | | u | 96x4 | | 88 | | pallet | 3 | |
| 1724389 parsel white | | u | 120x26 | | 240 | | pallett | 12 | |
| 1724390 parsel white | | u | 120x26 | | 11 | | pallet | 1 | |
| 1724390 parsel white | | u | 96x26 | | 10 | | | | |
| 1724391 | miki yelloow | t | 84x60 | | 7 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1724392 | sNow white | t | 62x36 | | 5 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1724393 | sNow white | t | 62x60 | | 5 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1724394 | sNow white | t | 84x36 | | 24 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1724395 | sNow white | t | 84x60 | | 3 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1724396 | mountain white | t | 62x36 | | 22 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1724397 | mountain white | t | 84x36 | | 7 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1724398 | calacatta gold | t | 62x36 | | 24 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1724399 | calacatta gold shower panel | t | 84x36 | | 13 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1724400 | white calacatta | t | 84x36 | | 12 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| | Wooden Cabinets | Q-5 | | | 4396 | | ea | | |
| | Wooden Cabinets | Q-4 | | | 4180 | | ea | | |
| 1593226 Calcutta Fantasy | | T | 110 | 26 | 20 | | pallet | 1 | |
| 1593228 Calcutta Fantasy | | T | 110 | 26 | 20 | | pallet | 1 | |
| 1593230 Azul Imperial | | T | 110 | 26 | 20 | | pallet | 1 | |
| 1593232 Azul Imperial | | T | 110 | 26 | 20 | | pallet | 1 | |
| 1593234 Calcutta Persa | | T | 110 | 26 | 20 | | pallet | 1 | |
| 1593236 Calcutta Florence | | T | 110 | 26 | 40 | | pallet | 2 | |
| 1593238 Calcutta Florence | | T | | | | | pallet | 4 | |
| 1724346 Calcutta Florence | | T | | | | | pallet | 2 | |
| 1724344 | Juparana Buzios | T | 108 | 26 | 40 | Granite Countertop | pallet | 2 | CTJ-1120€ |
| 1593240 | Calcatta Extra Shower Panel | T | 62 | 36 | 21 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | |
| 1593227 | BotticiNo Cream | T | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMB-2405 |
| 1724341 | BotticiNo Cream | T | 62 | 60 | 5 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMB-2400 |
| 1593229 | BotticiNo Cream | T | 84 | 36 | 19 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMB-2437 |
| 1593231 | BotticiNo Cream | T | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 | PMB-2435 |
| 1593233 | Bianca Carrara | T | 62 | 36 | 28 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMB-1010 |
| 1593235 | Bianca Carrara | T | 62 | 60 | 2.5 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMB-1015 |
| 1593237 | Bianca Carrara | T | 84 | 36 | 27 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMB-1020 |
| 1593239 | Bianca Carrara | T | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 | PMB-1025 |
| 1724339 | Alice White | T | 62 | 36 | 19 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMA-1012 |
| [1724342 | Alice White | T | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMA-1010 |
| 1724340 | Crystal White | T | 84 | 36 | 18 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMC-2418 |
| 1724337 | Crystal White | T | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMC-2400 |

| Item | Description | Code | Dim1 | Dim2 | Dim3 | Material | Packaging | Qty | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 1724336 | Crystal White | T | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMC-2400 |
| 1724338 | Crystal White | T | 62 | 36 | 21 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMC-2405 |
| 1724334 | Goat White | T | 84 | 60 | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 2 | PMG-2035 |
| 1724335 | Goat White | T | 84 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 1 | PMG-2035 |
| 1724332 | Goat White | T | 84 | 36 | 23 & 2 pallets | Artificial Marble Shower Panel (Predominately Cement Not Silica) | open pallet | 3 | PMG-2030 |
| 1724330 | Crystal White | T | 84 | 36 | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 | PMC-2418 |
| | | Q9 | | 923 | | | row of shelves | 1 | |
| | | Q9 | | 464 | | | row of shelves | 1 | |
| | | Q9 | | 877 | | | row of shelves | 1 | |
| | | Q9 | | 797 | | | row of shelves | 1 | |
| | | Q9 | | 1154 | | | row of shelves | 1 | |
| 1675441 QSP | | U | 99 | 52 | 4 | | Pallet | 11 | QTB-1850 |
| 1675442 | QSP | U | 84 | 36 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 10 | PMS-6020 |
| 1675443 | QSP | U | 84 | 36 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 2 | PMS-6020 |
| 1675445 QSP | | V | 120 | 26 | 17 | | Pallet | 2 | QTB-1820 |
| 1675446 QSP | | V | 96 | 36 | 15 | | Pallet | 1 | QTB-1840 |
| 1679188 QSP | | V | 96 | 26 | 13 | | Pallet | 1 | QTB-1810 |
| 1679185 Porcelain SP | | V | 12 | 24 | | | Pallet | 18 | FPL-5010 |
| 1679187 QSP | | V | 84 | 36 | | | Pallet | 3 | |
| 1679190 | QSP | V | 62 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 4 | |
| 1679189 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 4 | |
| 1679192 | QSP | V | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 5 | PMO-5016 |
| 1679191 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 8 | PMO-5014 |
| 1679194 | QSP | V | 62 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 4 | |
| 1679193 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 4 | |
| 1675448 | QSP | V | 84 | 36 | 28 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 3 | PMW-2215 |
| 1675447 QSP, Backsplash | | Q | 120 | 4 | 30 | | Pallet | 22 | QT1-4040 |
| 1675449 QSP, Backsplash | | Q | 120 | 4 | 28 | | Pallet | 2 | |
| 1675450 QSP, Countertop | | Q | | | | | Pallet | 23 | QTC-1380 |
| 1675451 QSP, Countertop | | Q | | | | | Pallet | 22 | QTC-1388 |
| 1675452 QSP | | Q | 120 | 26 | | | Pallet | 29 | QTC-1280 |
| 1675453 QSP | | Q | 120 | 26 | 20 | | Pallet | | QTC-1688 |
| 1679011 QSP | | Q | 96 | 26 | 20 | | Pallet | 7 | QTC-1680 |
| 1679184 QUARTZ SLAB QSP | | U | 108" | 26" | 20 PER PALLET | | PALLET | 6 PALLETS OF 20 =120 TOTAL | |
| 1679161 | QUARTZ SLAB QSP PMS-6020 | U | 84" | 36" | 30 PER PALLET | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 6 PALLETS OF 30 =180 TOTAL | |
| 1679162 | QUARTZ SLAB QSP | U | 84" | 36" | 26 PER PALLET | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 5 PALLETS OF 26 = 130 TOTAL | |
| 1679163 | QUARTZ SLAB QSP | U | 84" | 36" | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 8 PALLETS | |
| 1679164 | QUARTZ SLAB QSP | U | 84" | 36" | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 4 PALLETS | |
| 1679165 | QUARTZ SLAB QSP PMC-1235 | U | 84" | 36" | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 2 PALLETS | |
| 1679167 | QUARTZ SLAB QSP CTW-2540 | U | 96" | 36" | | Granite Countertop | PALLET | 8 PALLETS | |
| 1679168 | QUARTZ SLAB QSP PMW-2215 | U | 84" | 36" | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 9 PALLETS | |
| 1679169 | QUARTZ SLAB QSP | U | 84" | 36" | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 5 PALLETS | |
| 1679170 | QUARTZ SLAB QSP | U | 84" | 36" | | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 6 PALLETS | |

| Item | Description | Code | Dim1 | Dim2 | Note | Qty Type | Qty | Extra |
|---|---|---|---|---|---|---|---|---|
| 1679171 | QUARTZ SLAB QSP PMW-2205 | U | 62" | 36" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 10 PALLETS | |
| 1679174 | QUARTZ SLAB QSP | U | 62" | 36" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 9 PALLETS | |
| 1679172 | QUARTZ SLAB QSP PMW-2205 | U | 62" | 36" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 1 PALLET | |
| 1679173 | QUARTZ SLAB QSP | U | 62" | 36" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 9 PALLETS | |
| 1679186 | QUARTZ SLAB QSP | U | | | | PALLET | 2 PALLETS | |
| 1679175 | QUARTZ SLAB QSP - PMN-120 | V | 900MM | 1800MM | | PALLET | 1 PALLET | |
| 1679176 | QUARTZ SLAB QSP | V | 900MM | 1800MM | | PALLET | 1 PALLET | |
| 1679178 | QUARTZ SLAB QSP PMN-1010 | V | 900MM | 1800MM | | PALLET | 1 PALLET | |
| 1679179 | QUARTZ SLAB QSP | V | 900MM | 1800MM | | PALLET | 1 PALLET | |
| 1679180 | QUARTZ SLAB QSP | V | 900MM | 1800MM | | PALLET | 1 PALLET | |
| 1679181 | QUARTZ SLAB QSP | V | 900MM | 1800MM | | PALLET | 1 PALLET | |
| 1679183 | QUARTZ SLAB QSP | V | 62" | 60" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 13 PALLETS | |
| 1678993 | QUARTZ SLAB QSP | V | 62" | 60" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 9 PALLETS | |
| 1678994 | QUARTZ SLAB QSP | V | 84" | 60" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 7 PALLETS | |
| 1678996 | QUARTZ SLAB QSP | V | 62" | 60" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 13 PALLETS | |
| 1678997 | QUARTZ SLAB QSP PMC-1235 | V | 84" | 36" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 2 PALLETS | |
| 1679196 | QUARTZ SLAB QSP | V | 84" | 36" | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 6 PALLETS | |
| 1679195 | QUARTZ SLAB QSP | V | 84' | 60' | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | 6 PALLETS | |
| 1678998 | QSP | Q | | | 1 | pallet | 54 | |
| 1678999 | QSP | Q | 96" | 36" | 1 | pallet | 6 | |
| 1679000 | QSP | Q | 96" | 36" | 1 | pallet | 6 | |
| 1679002 | QSP | Q | 96" | 36" | 1 | pallet | 5 | |
| 1679001 | QSP | Q | 96" | 36" | 1 | pallet | 7 | |
| 1679004 | QSP | Q | 96" | 36" | 1 | pallet | 5 | |
| 1679005 | QSP | Q | 120" | 26" | 1 | pallet | 14 | QTC-1482 |
| 1679003 | QSP | Q | 96" | 26" | 1 | pallet | 28 | |
| 1679006 | QSP | Q | 120" | 26" | 1 | pallet | 10 | QTC-1612 |
| 1679008 | QSP | Q | 120" | 4" | 1 | pallet | 5 | |
| 1679007 | QSP | Q | 96" | 26" | 1 | pallet | 11 | QTC-1608 |
| 1679010 | QSP | Q | 120" | 4" | 1 | pallet | 4 | QTV-1860 |
| 1679009 | QSP | Q | 96" | 36" | 1 | pallet | 3 | QTC-1613 |
| | Wood Cabinets | O | | | 18 | | | |
| | Wood Cabinets | O | | | 26 | | | |
| | Wood Cabinets | O | | | 17 | | | |
| | Wood Cabinets | O | | | 16 | | | |
| | Wood Cabinets | O | | | 34 | | | |
| | Wood Cabinets | O | | | 18 | | | |
| | Wood Cabinets | O | | | 12 | | | |
| | Wood Cabinets | O | | | 13 | | | |
| | Wood Cabinets | O | | | 19 | | | |
| | Wood Cabinets | O | | | 11 | | | |
| | Wood Cabinets | O | | | 16 | | | |
| | Wood Cabinets | O | | | 15 | | | |
| | Wood Cabinets | O | | | 8 | | | |
| | Wood Cabinets | O | | | 14 | | | |
| | Wood Cabinets | O | | | 14 | | | |
| | Wood Cabinets | O | | | 26 | | | |
| | Wood Cabinets | O | | | 20 | | | |
| | Wood Cabinets | O | | | 10 | | | |
| | Wood Cabinets | O | | | 10 | | | |
| | Wood Cabinets | O | | | 18 | | | |
| | Wood Cabinets | O-2 | | | 48 | | | |
| | Wood Cabinets | O-2 | | | 68 | | | |
| | Wood Cabinets | O-2 | | | 62 | | | |
| | Wood Cabinets | O-2 | | | 49 | | | |

| | | |
|---|---|---|
| Wood Cabinets | O-2 | 65 |
| Wood Cabinets | O-2 | 100 |
| Wood Cabinets | O-2 | 80 |
| Wood Cabinets | O-2 | 66 |
| Wood Cabinets | O-2 | 109 |
| Wood Cabinets | O-2 | 107 |
| Wood Cabinets | O-2 | 140 |
| Wood Cabinets | O-10 | 229 |
| Wood Cabinets | O-10 | 183 |
| Wood Cabinets | O-10 | 134 |
| Wood Cabinets | O-10 | 108 |
| Wood Cabinets | O-10 | 112 |
| Wood Cabinets | O-10 | 111 |
| Wood Cabinets | O-10 | 150 |
| Wood Cabinets | O-10 | 101 |
| Wood Cabinets | O-10 | 181 |
| Wood Cabinets | O-10 | 141 |
| Wood Cabinets | O-10 | 148 |
| Wood Cabinets | O-10 | 108 |
| Wood Cabinets | O-10 | 77 |
| Wood Cabinets | O-10 | 121 |
| Wood Cabinets | O-10 | 144 |
| Wood Cabinets | O-10 | 128 |
| Wood Cabinets | O-10 | 129 |
| Wood Cabinets | O-10 | 135 |
| Wood Cabinets | O-16 | 21 |
| Wood Cabinets | O-16 | 44 |
| Wood Cabinets | O-16 | 44 |
| Wood Cabinets | O-16 | 35 |
| Wood Cabinets | O-16 | 26 |
| Wood Cabinets | O-16 | 34 |
| Wood Cabinets | O-16 | 9 |
| Wood Cabinets | O-16 | 6 |
| Wood Cabinets | O-16 | 2 |
| Wood Cabinets | O-16 | 15 |
| Wood Cabinets | O-16 | 4 |
| Wood Cabinets | O-16 | 7 |
| Wood Cabinets | O-16 | 1 |
| Wood Cabinets | O-1 | 39 |
| Wood Cabinets | O-1 | 34 |
| Wood Cabinets | O-1 | 32 |
| Wood Cabinets | O-1 | 36 |
| Wood Cabinets | O-1 | 49 |
| Wood Cabinets | O-1 | 33 |
| Wood Cabinets | O-1 | 46 |
| Wood Cabinets | O-1 | 32 |
| Wood Cabinets | O-1 | 56 |
| Wood Cabinets | O-1 | 50 |
| Wood Cabinets | O-1 | 63 |
| Wood Cabinets | O-1 | 127 |
| Wood Cabinets | O-1 | 129 |
| Wood Cabinets | O-1 | 87 |
| Wood Cabinets | O-1 | 70 |
| Wood Cabinets | O-1 | 99 |
| Wood Cabinets | O-1 | 128 |
| Wood Cabinets | O-1 | 134 |
| Wood Cabinets | O-1 | 103 |
| Wood Cabinets | O-1 | 139 |
| Wood Cabinets | O-1 | 153 |
| Wood Cabinets | O-1 | 137 |
| Wood Cabinets | O-1 | 101 |
| Wood Cabinets | O-1 | 121 |
| Wood Cabinets | O-1 | 141 |
| Wood Cabinets | O-1 | 93 |
| Wood Cabinets | O-1 | 116 |
| Wood Cabinets | O-1 | 136 |

| Description | Code/Type | Col | | | | Material | Name |
|---|---|---|---|---|---|---|---|
| Wood Cabinets | O-1 | | | | 115 | | |
| Wood Cabinets | O-1 | | | | 162 | | |
| Wood Cabinets | O-1 | | | | 86 | | |
| Wood Cabinets | O-1 | | | | 108 | | |
| Wood Cabinets | O-1 | | | | 93 | | |
| Wood Cabinets | O-17 | | | | 105 | | |
| Wood Cabinets | O-17 | | | | 163 | | |
| Wood Cabinets | O-17 | | | | 113 | | |
| Wood Cabinets | O-17 | | | | 104 | | |
| Wood Cabinets | O-17 | | | | 125 | | |
| Wood Cabinets | O-17 | | | | 104 | | |
| Wood Cabinets | O-17 | | | | 94 | | |
| Wood Cabinets | O-17 | | | | 74 | | |
| Wood Cabinets | O-17 | | | | 46 | | |
| Wood Cabinets | O-17 | | | | 59 | | |
| Wood Cabinets | O-17 | | | | 79 | | |
| Wood Cabinets | O-17 | | | | 76 | | |
| Wood Cabinets | O-17 | | | | 43 | | |
| Wood Cabinets | O-17 | | | | 55 | | |
| Wood Cabinets | O-17 | | | | 49 | | |
| Wood Cabinets | O-17 | | | | 34 | | |
| Wood Cabinets | O-17 | | | | 46 | | |
| Wood Cabinets | O-17 | | | | 46 | | |
| Wood Cabinets | O-21 | | | | 40 | | |
| Wood Cabinets | O-21 | | | | 46 | | |
| Wood Cabinets | O-21 | | | | 53 | | |
| Wood Cabinets | O-21 | | | | 41 | | |
| Wood Cabinets | O-21 | | | | 29 | | |
| Wood Cabinets | O-21 | | | | 29 | | |
| 1764362 QSP | | U | 99 | 52 | 4 | | |
| 1764383 QSP | | U | 99 | 52 | 4 | | White Volakeas |
| 1764363 QSP | | U | 99 | 52 | 4 | | White Star |
| 1764364 QSP | | U | 99 | 52 | 4 | | Calcutta Classic |
| 1764365 QSP | | U | 99 | 52 | 4 | | Karamany |
| 1764366 QSP | | U | 99 | 52 | 4 | | Calcutta Blanco |
| 1764367 QSP | | U | 99 | 52 | 4 | | Calcutta Classic |
| 1764368 QSP | | U | 98 | 50 | 4 | | Danube white |
| 1764369 QSP | | U | 99 | 52 | 4 | | Caluctta Superior |
| 1764370 QSP | | U | 99 | 52 | 4 | | Statuario Venato |
| 1764371 QSP | | U | 99 | 52 | 4 | | |
| 1764372 QSP | | U | 99 | 52 | 3 | | Calcutta Clasic |
| 1764373 QSP | | U | 99 | 52 | 3 | | Calcutta Classic |
| 1764374 QSP | | U | 92 | 50 | 4 | | Karamay |
| 1764375 QSP | | U | 99 | 52 | 4 | | White Star |
| 1764376 QSP | | U | 99 | 52 | 4 | | White Star |
| 1764377 QSP | | U | 99 | 52 | 4 | | Bianco Carrara |
| 1764378 QSP | | U | 99 | 52 | 4 | | Staturio Venato |
| 1764379 QSP | | U | 99 | 52 | 4 | | Italian Dark Grey/Calcutta Classic |
| 1764380 QSP | | U | 99 | 52 | 5 | | |
| 1764381 QSP | | U | | | 5 | | |
| 1764382 QSP | | U | 99 | 52 | 5 | | Victoria White |
| 1764361 | QSP | U | 84 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Calcutta Gold |
| 1764384 | QSP | U | 84 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Calcutta Gold |
| 1764385 | QSP | U | 84 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Calcutta Gold |
| 1764386 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Calcutta Gold |
| 1764387 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Calcutta Gold |
| 1764388 | QSP | U | 84 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Calcutta Gold |
| 1764389 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Calcutta Gold |

| | | | | | | Artificial Marble Shower Panel | |
|---|---|---|---|---|---|---|---|
| 1764390 | QSP | U | 84 | 60 | 15 | (Predominately Cement Not Silica) | Calcutta Gold |
| | | | | | | Artificial Marble Shower Panel | |
| 1764391 | QSP | U | 84 | 60 | 15 | (Predominately Cement Not Silica) | Calcutta Gold |
| | | | | | | Artificial Marble Shower Panel | |
| 1764392 | QSP | U | 84 | 60 | 15 | (Predominately Cement Not Silica) | Calcutta Gold |
| | | | | | | Artificial Marble Shower Panel | |
| 1764393 | QSP | U | 84 | 60 | 16 | (Predominately Cement Not Silica) | Calcutta Gold |
| | | | | | | Artificial Marble Shower Panel | |
| 1764394 | QSP | U | 84 | 60 | 15 | (Predominately Cement Not Silica) | Calcutta Gold |
| | | | | | | Artificial Marble Shower Panel | |
| 1764395 | QSP | U | 84 | 60 | 15 | (Predominately Cement Not Silica) | Calcutta Gold |
| | | | | | | Artificial Marble Shower Panel | |
| 1764396 | QSP | U | 62 | 36 | 16 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764397 | QSP | U | 62 | 36 | 15 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764398 | QSP | U | 62 | 36 | 15 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764399 | QSP | U | 62 | 36 | 15 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764400 | QSP | U | 62 | 36 | 13 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764401 | QSP | U | 62 | 36 | 15 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764402 | QSP | U | 62 | 36 | 15 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764403 | QSP | U | 62 | 36 | 15 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764404 | QSP | U | 62 | 36 | 16 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764405 | QSP | U | 62 | 36 | 15 | (Predominately Cement Not Silica) | Mountain White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764406 | QSP | U | 84 | 36 | 16 | (Predominately Cement Not Silica) | Calcutta Extra |
| | | | | | | Artificial Marble Shower Panel | |
| 1764407 | QSP | U | 84 | 36 | 16 | (Predominately Cement Not Silica) | Calcutta Extra |
| | | | | | | Artificial Marble Shower Panel | |
| 1764408 | QSP | V | 84 | 36 | 15 | (Predominately Cement Not Silica) | Calcutta Extra |
| | | | | | | Artificial Marble Shower Panel | |
| 1764409 | QSP | V | 84 | 36 | 13 | (Predominately Cement Not Silica) | BotticiNo Cream |
| | | | | | | Artificial Marble Shower Panel | |
| 1764410 | QSP | V | 84 | 36 | 13 | (Predominately Cement Not Silica) | BotticiNo Cream |
| | | | | | | Artificial Marble Shower Panel | |
| 1764411 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | BotticiNo Cream |
| | | | | | | Artificial Marble Shower Panel | |
| 1764412 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | BotticiNo Cream |
| | | | | | | Artificial Marble Shower Panel | |
| 1764413 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | BotticiNo Cream |
| | | | | | | Artificial Marble Shower Panel | |
| 1764414 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | SNow White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764415 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | SNow White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764416 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | SNow White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764417 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | SNow White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764418 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | SNow White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764419 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | SNow White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764420 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | SNow White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764421 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | SNow White |
| | | | | | | Artificial Marble Shower Panel | |
| 1764422 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | SNow White |

| Item | Name | Code | A | B | C | Description | | Pallet | Qty | Right |
|---|---|---|---|---|---|---|---|---|---|---|
| 1764423 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | SNow White |
| 1764424 | QSP | V | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764425 | QSP | V | 62 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764426 | QSP | V | 62 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764427 | QSP | V | 62 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764428 | QSP | V | 62 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764429 | QSP | V | 62 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764430 | QSP | V | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764431 | QSP | V | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764432 | QSP | V | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764433 | QSP | V | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | | | White Calcutta |
| 1764434 QSP | | V | 120 | 4 | 28 | | | | | Bianco Ethereal |
| 1764435 QSP | | V | 120 | 4 | 12 | | | | | Bianco Ethereal 96x4 |
| 1764436 QSP | | Q | 12 | 26 | 20 | | | | | Bianco Ethereal |
| 1764437 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764438 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764439 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764440 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764441 QSP | | Q | 120 | 26 | 20 | | | | | UnkNown |
| 1764442 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764443 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764444 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764445 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764446 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764447 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764448 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764449 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764450 QSP | | Q | 120 | 26 | 20 | | | | | Bianco Ethereal |
| 1764451 QSP | | Q | 96 | 26 | 15 | | | | | Quartz White |
| 1764452 QSP | | Q | 96 | 26 | 15 | | | | | Quartz White |
| 1764453 QSP | | Q | 96 | 26 | 20 | | | | | Quartz White |
| 1764454 QSP | | Q | 96 | 26 | 20 | | | | | Quartz White |
| 1764455 QSP | | Q | 96 | 26 | 20 | | | | | Quartz White |
| 1764456 QSP | | Q | 96 | 26 | 20 | | | | | Quartz White |
| 1764457 QSP | | Q | 96 | 26 | 20 | | | | | Quartz White |
| 1764458 QSP | | Q | 120 | 4 | 30 | | | | | Calacatta Empra |
| 1764459 QSP | | Q | 120 | 4 | 30 | | | | | Calacatta Empra |
| 1764460 QSP | | Q | 120 | 4 | 30 | | | | | Calacatta Empra |
| 1764461 QSP | | Q | 120 | 4 | 30 | | | | | Calacatta Empra |
| 1764462 QSP | | Q | 120 | 4 | 30 | | | | | Calacatta Empra |
| 1764463 QSP | | Q | 120 | 26 | 20 | | | | | Calacatta Empra |
| 1764464 QSP | | Q | 120 | 26 | 20 | | | | | Calacatta Empra |
| 1764465 QSP | | Q | 120 | 26 | 20 | | | | | Calacatta Empra |
| 1764466 QSP | | Q | 120 | 26 | 20 | | | | | Calacatta Empra |
| 1764467 QSP | | Q | 120 | 26 | 16 | | | | | Calacatta Empra |
| 1592807 Pandora Gold | | U | 120 | 4 | 30 | | | Pallet | 1 | |
| 1592808 Pandora Gold | | U | 120 | 4 | 30 | | | Pallet | 1 | |
| 1592805 Pandora Gold | | U | 120 | 4 | 30 | | | Pallet | 1 | |
| 1592806 Pandora Gold | | U | 120 | 4 | 30 | | | Pallet | 1 | |
| 1592803 Pandora Gold | | U | 120 | 4 | 30 | | | Pallet | 1 | |
| 1592804 Pandora Gold | | U | 120 | 26 | 20 | | | Pallet | 1 | |
| 1764119 QSP | | U | 96 | 36 | 15 | | | Pallet | 1 | QTP 1516(E) |
| 1764120 Pandora Gold | | U | 96 | 4 | 31 | | | Pallet | 1 | |
| 1764117 QSP | | U | 96 | 36 | 15 | | | Pallet | 1 | QTP 1516(E) |
| 1764115 QSP | | U | 96 | 26 | 20 | | | Pallet | 1 | QTP 1510(E) |

| | | | | | | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1764113 QSP | | U | 96 | 26 | 20 | | Pallet | 1 | QTP 1510(E) |
| 1764111 QSP | | U | 96 | 26 | 20 | | Pallet | 1 | QTP 1510(E) |
| 1764109 QSP | | U | 96 | 26 | 20 | | Pallet | 1 | QTP 1510(E) |
| 1764107 QSP | | U | 96 | 26 | 20 | | Pallet | 1 | QTP 1510(E) |
| 1764105 QSP | | U | 96 | 26 | 20 | | Pallet | 1 | QTP 1510(E) |
| 1764103 QSP | | U | 96 | 26 | 20 | | Pallet | 1 | QTP 1510(E) |
| 1764101 QSP | | U | 96 | 26 | 20 | | Pallet | 1 | QTP 1510(E) |
| 1764099 QSP | | U | 96 | 26 | 20 | | Pallet | 1 | QTP 1510(E) |
| 1764097 | QSP | U | 84 | 36 | 24 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-1235 |
| 1764118 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | scatta Extra PMC-1220 |
| 1764116 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | scatta Extra PMC-1220 |
| 1764114 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | scatta Extra PMC-1220 |
| 1764112 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | scatta Extra PMC-1220 |
| 1764110 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | scatta Extra PMC-1220 |
| 1764108 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | scatta Extra PMC-1220 |
| 1764106 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-1230 |
| 1764104 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-1230 |
| 1764102 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-1230 |
| 1764100 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-1230 |
| 1764098 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMB-1025 |
| 1764167 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMB-1025 |
| 1764165 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMB-1025 |
| 1764163 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMB-1025 |
| 1764161 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMB-1025 |
| 1764159 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMB-1025 |
| 1764157 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMB-1025 |
| 1764155 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMB-1025 |
| 1764153 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-2416 |
| 1764151 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-2416 |
| 1764149 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-2416 |
| 1764147 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-2416 |
| 1764145 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-2416 |
| 1764191 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-2416 |
| 1764189 QSP | | V | 96 | 26 | 20 | | Pallet | 1 | PMC-2416 |
| 1764187 QSP | | V | 96 | 26 | 20 | | Pallet | 1 | PMC-2416 |
| 1764185 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-2418 |
| 1764183 | QSP | V | 84 | 36 | 24 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-2418 |
| 1764181 | QSP | V | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMC-2418 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764179 | QSP | V | 84 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | PMC-2418 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764177 | QSP | V | 84 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | PMC-2418 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764175 | QSP | V | 84 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | PMC-2418 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764173 | QSP | V | 84 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | PMC-2418 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764171 | QSP | V | 84 | 60 | 16 | (Predominately Cement Not Silica) | Pallet | 1 | PMC-2418 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764169 | QSP | V | 62 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | Carrara Alto |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764192 | QSP | V | 62 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | Carrara Alto |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764190 | QSP | V | 62 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | Carrara Alto |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764188 | QSP | V | 62 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | Carrara Alto |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764186 | QSP | V | 62 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 | Carrara Alto |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764184 | QSP | V | 62 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 | Carrara Alto |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764182 | QSP | V | 62 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 | Carrara Alto |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764180 | QSP | V | 62 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 | Carrara Alto |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764178 | QSP | V | 84 | 60 | 13 | (Predominately Cement Not Silica) | Pallet | 1 | PMS-7414 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764176 | QSP | V | 84 | 60 | 13 | (Predominately Cement Not Silica) | Pallet | 1 | PMS-7414 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764174 | QSP | V | 84 | 60 | 14 | (Predominately Cement Not Silica) | Pallet | 1 | PMS-7414 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764172 | QSP | V | 84 | 60 | 13 | (Predominately Cement Not Silica) | Pallet | 1 | PMS-7414 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764170 | QSP | V | 84 | 60 | 14 | (Predominately Cement Not Silica) | Pallet | 1 | PMS-7414 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764168 | QSP | V | 62 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764166 | QSP | V | 62 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764164 | QSP | V | 62 | 36 | 32 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 Ice Lake |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764162 | QSP | V | 62 | 36 | 32 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 Ice Lake |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764160 | QSP | V | 62 | 36 | 32 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 Ice Lake |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764158 | QSP | V | 62 | 36 | 32 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 Ice Lake |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764156 | QSP | V | 62 | 36 | 32 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 Ice Lake |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764154 | QSP | V | 62 | 36 | 34 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 Ice Lake |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764152 | QSP | V | 62 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 Ice Lake |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764150 | QSP | V | 62 | 36 | 30 | (Predominately Cement Not Silica) | Pallet | 1 | PMI-4025 Ice Lake |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764148 | QSP | V | 84 | 36 | 28 | (Predominately Cement Not Silica) | Pallet | 1 | White Calacatta |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764146 | QSP | V | 84 | 36 | 28 | (Predominately Cement Not Silica) | Pallet | 1 | White Calacatta |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764215 | QSP | V | 84 | 36 | 28 | (Predominately Cement Not Silica) | Pallet | 1 | White Calacatta |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764213 | QSP | V | 84 | 36 | 28 | (Predominately Cement Not Silica) | Pallet | 1 | White Calacatta |
| | | | | | | Artificial Marble Shower Panel | | | | |
| 1764211 | QSP | V | 84 | 36 | 28 | (Predominately Cement Not Silica) | Pallet | 1 | White Calacatta |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1764209 | QSP | V | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | White Calacatta |
| 1764207 | QSP | V | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | White Calacatta |
| 1764205 | QSP | V | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | White Calacatta |
| 1764203 | QSP | V | 84 | 36 | 26 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | White Calacatta |
| 1764201 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 | QTW-4050 |
| 1764199 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 | QTW-4050 |
| 1764197 QSP | | Q | 96 | 4 | 28 | | Pallet | 1 | QTB-1855 |
| 1764195 QSP | | Q | 96 | 4 | 28 | | Pallet | 1 | QTB-1855 |
| 1764193 QSP | | Q | 96 | 4 | 28 | | Pallet | 1 | QTB-1855 |
| 1764216 QSP | | Q | 96 | 26 | 19 | | Pallet | 1 | QTB-1810(E) |
| 1764214 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764212 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764210 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764208 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764206 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764204 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764202 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764200 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764198 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764196 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1764194 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1592800 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 159802 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1592801 QSP | | Q | 96 | 26 | 21 | | Pallet | 1 | QTB-1810(E) |
| 1592799 QSP | | Q | 96 | 26 | 19 | | Pallet | 1 | I-1810E AND 3 QTC-1608E |
| 1592797 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592795 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592793 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592791 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592789 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592787 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592785 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592798 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592796 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592794 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592792 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1592790 QSP | | Q | 96 | 4 | 30 | | Pallet | 1 | QTL-2035 |
| 1592788 QSP | | Q | 96 | 4 | 30 | | Pallet | 1 | QTL-2035 |
| 1592786 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -2010(E); LIDO BIANCO |
| 1724424 QSP | | Q | 96 | 4 | 30 | | Pallet | 1 | QTV-4060 |
| 1724422 QSP | | Q | 96/94 | 36 | 15 | | Pallet | 1 | QTC-1485 |
| 1724420 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 | QTC-1485(E) |
| 1724418 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 | QTC-1485(E) |
| 1724416 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | -1480(E); QTC-10802(E) |
| 1724414 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480 |
| 1724412 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480 |
| 1724410 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724408 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724406 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724404 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724402 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724423 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724421 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724419 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724417 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724415 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724413 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724411 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724409 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724407 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724405 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1724403 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1724401 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC-1480(E) |
| 1629331 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629329 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629327 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629325 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629323 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629321 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629319 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629317 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629315 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629313 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629332 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629330 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629328 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629326 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629322 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629320 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629318 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629316 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1629314 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | Calacatta Classic |
| 1764095 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | :a Classic and 8 Calacatta Laza |
| 1764093 QSP | | Q | 96 | 26 | 19 | | Pallet | 1 | :a Classic and 3 Calacatta Laza |
| 1764091 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 | Calacatta Blanco |
| 1764089 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 | Calacatta Blanco |
| 1764087 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 | BIANCO CARRARA |
| 1764085 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 | BIANCO CARRARA |
| 1764083 QSP | | Q | 96 | 36 | 15 | | Pallet | 9 | APUAN WHITE |
| BOXES | | R | | | | | Boxes | 499 | |
| 1629399 calacatta aria Backsplash | | u | 120x4 | | 30 | | ea | 1 | |
| 1629402 calacatta aria countertop | | u | 120x26 | | 20 | | ea | 1 | |
| 1629402 calacatta aria countertop | | u | 120x26 | | 20 | | ea | 1 | |
| 1629401 calacatta aria | | u | 96x26 | | 20 | | ea | 1 | |
| 1629403 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1629404 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592761 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592762 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592763 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592764 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592765 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592766 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592767 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592768 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592769 calacatta aira | | u | 96x26 | | 20 | | ea | 1 | |
| 1592770 caacatta aria countertop | | u | 96x26 | | 20 | | ea | 1 | |
| 1592771 caacatta aria countertop | | u | 120x26 | | 20 | | ea | 1 | |
| 1592772 caacatta aria countertop | | u | 120x26 | | 20 | | ea | 1 | |
| 1592773 white carrara island | | u | 96x36 | | 15 | | ea | 1 | |
| 1592774 | calacatta gold | u | 62x36 | | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1592775 | calacatta gold | u | 62x36 | | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1592776 | calacatta gold | u | 62x36 | | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1592777 | calacatta gold | u | 84x36 | | 28 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1592778 | calacatta gold | u | 84x36 | | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1592779 | calacatta gold | u | 84x36 | | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1592780 | calacatta gold | u | 84x36 | | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1592783 | mountain white shower panel | u | 62x36 | | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |
| 1592781 | mountain white shower panel | u | 62x36 | | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | ea | 1 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Artificial Marble Shower Panel | | |
| 1592784 | mountain white shower panel | u | 62x36 | | 32 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1592784 | bianco carrara | v | 62x60 | | 16 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764121 | bianco carrara | v | 62x60 | | 16 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764122 | bianco carrara | v | 62x69 | | 16 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764123 | bianco carrara | v | 62x60 | | 16 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1679182 | white star shower panel | v | 84x60 | | 15 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764125 | white star shower panel | v | 84x60 | | 15 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764126 | white star shower panel | v | 84x60 | | 15 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764124 | white star shower panel | v | 84x60 | | 15 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764127 | botticiNo cream | v | 62x36 | | 30 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764128 | botticiNo cream | v | 62x36 | | 30 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764129 | botticiNo cream | v | 62x36 | | 30 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764130 | botticiNo cream | v | 62x36 | | 30 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764131 | botticiNo cream | v | 62x36 | | 15 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764132 | botticiNo cream | v | 62x36 | | 15 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764133 | botticiNo cream | v | 62x36 | | 15 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764134 | botticiNo cream | v | 62x36 | | 15 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764135 | botticiNo cream | v | 62x36 | | 15 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764136 | PMA-1012 | v | 62X36 | | 28 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764137 | Alice white | v | 62x36 | | 28 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764138 | Alice white | v | 62x60 | | 14 | (Predominately Cement Not Silica) | ea | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1764139 | Alice white | v | 62x60 | | 14 | (Predominately Cement Not Silica) | ea | 1 |
| 1677030 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677031 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677032 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677033 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677034 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677035 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677036 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677037 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677038 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677039 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677040 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677041 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677042 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| 1677043 | QSP | U | 99 | 52 | 4 | | pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1677044 | QSP | U | 62 | 36 | 15 | (Predominately Cement Not Silica) | pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1677045 | QSP | U | 84 | 60 | 16 | (Predominately Cement Not Silica) | pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1677046 | QSP | U | 84 | 60 | 15 | (Predominately Cement Not Silica) | pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1677047 | QSP | U | 84 | 60 | 16 | (Predominately Cement Not Silica) | pallet | 1 |

| Item | | | | | | Description | Unit | Qty |
|---|---|---|---|---|---|---|---|---|
| 1677048 | QSP | U | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1677049 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| 1677050 | QSP | U | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | pallet | 1 |
| Boxes in row | | Q-3 | | | | | Box | 3,868 |
| Boxes in middle of room | | Q-3 | | | | | Box | 4,765 |
| 1592976 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592974 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592972 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592970 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592968 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592966 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592964 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592962 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592960 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592958 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592956 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1592954 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675319 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675317 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675315 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675313 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675311 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675309 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675307 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675305 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675303 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675301 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675299 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675297 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675316 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675314 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675312 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675310 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675308 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675306 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675304 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675302 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675300 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1675298 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676882 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676884 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676886 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676888 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676890 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676892 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676894 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676896 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676898 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676900 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676902 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676881 | QSP | U | 84 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676883 | QSP | U | 84 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676885 | QSP | U | 84 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676887 | QSP | U | 84 | 36 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676889 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676891 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1676893 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676895 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676897 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676899 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676901 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676904 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676903 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676906 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676908 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676910 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676912 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676914 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676916 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676918 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676920 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676922 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676924 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676926 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676928 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676927 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676925 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676923 QSP | | U | 99 | 52 | 4 | | Pallet | 1 |
| 1676913 | QSP | U | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676915 | QSP | U | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676917 | QSP | U | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676919 | QSP | U | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676921 | QSP | U | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676907 | QSP | V | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676911 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676909 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676905 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676951 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676949 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676947 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676945 | QSP | V | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676943 | QSP | V | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676941 | QSP | V | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676939 | QSP | V | 62 | 36 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676937 | QSP | V | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676935 | QSP | V | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676933 | QSP | V | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |
| 1676931 | QSP | V | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Artificial Marble Shower Panel | | |
| 1676929 | QSP | V | 84 | 36 | 16 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676930 | QSP | V | 84 | 36 | 16 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676932 | QSP | V | 84 | 36 | 16 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676934 | QSP | V | 84 | 36 | 16 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676936 | QSP | V | 84 | 36 | 16 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676938 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676940 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676942 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676944 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676946 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676948 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676950 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676952 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676954 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676953 | QSP | V | 84 | 36 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676955 | QSP | V | 84 | 36 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676957 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676959 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676961 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676963 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676965 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676967 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676969 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676971 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 1 |
| | | | | | | Artificial Marble Shower Panel | | |
| 1676973 | QSP | V | 84 | 60 | 15 | (Predominately Cement Not Silica) | Pallet | 6 |
| 1676976 QSP | | V | 96 | 36 | 15 | | Pallet | 1 |
| 1676968 QSP | | V | 96 | 36 | 15 | | Pallet | 1 |
| 1676975 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 |
| 1676974 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 |
| 1676972 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 |
| 1676970 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 |
| 1676956 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |
| 1676958 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |
| 1676960 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |
| 1676962 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |
| 1676964 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |
| 1676966 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |
| 1676999 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |
| 1676997 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |
| 1676995 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |
| 1676993 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1676987 | QSP | Q | 120 | 26 | 20 | Pallet | 1 |
| 1676991 | QSP | Q | 120 | 4 | 30 | Pallet | 1 |
| 1676981 | QSP | Q | 120 | 4 | 30 | Pallet | 1 |
| 1676979 | QSP | Q | 120 | 4 | 30 | Pallet | 1 |
| 1676989 | QSP | Q | 96-120 | 26 | 25 | Pallet | 1 |
| 1676985 | QSP | Q | 96-120 | 26 | 20 | Pallet | 1 |
| 1676977 | QSP | Q | 120 | 4 | 31 | Pallet | 1 |
| 1676978 | QSP | Q | 96 | 4 | 28 | Pallet | 1 |
| 1676980 | QSP | Q | 96 | 4 | 28 | Pallet | 1 |
| 1676982 | QSP | Q | 96 | 4 | 30 | Pallet | 1 |
| 1676984 | QSP | Q | 96 | 4 | 30 | Pallet | 1 |
| 1676986 | QSP | Q | 96 | 31 | 15 | Pallet | 1 |
| 1676988 | QSP | Q | 96 | 31 | 15 | Pallet | 1 |
| 1676990 | QSP | Q | 96 | 31 | 15 | Pallet | 1 |
| 1676992 | QSP | Q | 96 | 31 | 15 | Pallet | 1 |
| 1676994 | QSP | Q | 96 | 31 | 15 | Pallet | 1 |
| 1676996 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1676998 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677000 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677126 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677122 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677128 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677124 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677130 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677138 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677136 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677134 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677132 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677140 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677142 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677144 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677143 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677139 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677141 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677135 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677137 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677133 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677131 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677129 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677127 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677121 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677123 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677125 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677159 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677160 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677157 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677164 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677161 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677163 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677165 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677166 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677162 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677167 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1677168 | QSP | Q | 96 | 26 | 20 | Pallet | 1 |
| 1629124 | Tiles | T | 24 | 12 | 84 | Pallet | 1 |
| 1629121 | Tiles | T | 24 | 12 | 84 | pallet | 1 |
| 1629123 | QSP | T | 84 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | |
| 1629126 | | T | | | | | |
| 1629128 | | T | | | | | |
| 1629130 | | T | | | | | |
| 1629132 | | T | | | | | |
| 1629134 | | | | | | | |
| 1629136 | | | | | | | |
| 1629136 | | | | | | | |
| 1629140 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1629142 | | | | | | | |
| 1629127 | | | | | | | |
| 1629129 | | | | | | | |
| 1629131 | | | | | | | |
| 1629133 | | | | | | | |
| 1629135 | | | | | | | |
| 1629137 | | | | | | | |
| 1629139 | | | | | | | |
| 1629141 | | | | | | | |
| 1629143 | | | | | | | |
| 1629146 | | | | | | | |
| 1724087 | QSP | 84 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | |
| 1724088 | | | | | | | |
| 1724086 | | | | | | | |
| 1724083 | | | | | | | |
| 1724082 | | | | | | | |
| 1724085 | | | | | | | |
| 1724081 | | | | | | | |
| 1724079 | | | | | | | |
| 1724078 | | | | | | | |
| 1724077 | | | | | | | |
| 1724076 TILES | | 24 | 12 | 84 | | PALLET | 1 |
| 1724075 | | | | | | | |
| 1724073 | QSP | 62 | 60 | 17 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | PALLET | |
| 1724074 | QSP | 62 | 60 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | |
| 1724107 | QSP | 62 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | |
| 1724109 | | | | | | | |
| 1724111 | | | | | | | |
| 1724108 | | | | | | | |
| 1724110 | | | | | | | |
| 1724112 | | | | | | | |
| 1724097 | QSP | 62 | 69 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | |
| 1724101 | | | | | | | |
| 1724101 | | | | | | | |
| 1724103 | | | | | | | |
| 1724105 | | | | | | | |
| 1724106 | | | | | | | |
| 1724095 | | | | | | | |
| 1724072 | QSP | 62 | 36 | 1 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | | |
| 1724071 | | | | | | | |
| 1724070 | | | | | | | |
| 1724068 | | | | | | | |
| 1724069 | | | | | | | |
| 1724067 | | | | | | | |
| 1724066 | | | | | | | |
| 1724065 | | | | | | | |
| 1724136 | | | | | | | |
| 1724135 | | | | | | | |
| 1724134 | | | | | | | |
| 1724132 | | | | | | | |
| 1724132 | | | | | | | |
| 1724131 | | | | | | | |
| 1724130 | | | | | | | |
| 1724129 | | | | | | | |
| 1724128 | | | | | | | |
| 1724127 | | | | | | | |
| 1724126 | | | | | | | |
| 1724125 | | | | | | | |
| 1724124 | | | | | | | |
| 1724123 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1724122 | | | | | | | | | |
| 1724121 | | | | | | | | | |
| 1724120 | | | | | | | | | |
| 1629191 | QSP | | Q | 12 | 2 | 720 | Natural Marble Trim | Pallet | 1 | |
| 1629189 | QSP | | Q | 12 | 2 | 720 | Natural Marble Trim | Pallet | 1 | |
| 1629187 | QSP | | Q | 12 | 2 | 720 | Natural Marble Trim | Pallet | 1 | QSBW2050 |
| 1629185 | QSP | | Q | 12 | 2 | 720 | Natural Marble Trim | Pallet | 1 | QSBW2050 |
| 1629183 QSP | | Q | 96 | 36 | 15 | | Pallet | 1 | QTC1240 |
| 1629181 QSP | | Q | 96 | 36 | 14 | | Pallet | 1 | QTC1240 |
| 1629179 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTG4010 |
| 1629177 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629175 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629173 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629171 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629169 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629192 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC1210 |
| 1629190 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629188 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629170 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC1210 |
| 1629172 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC1210 |
| 1629174 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629176 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629178 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629180 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1629182 QSP | | Q | 120 | 4 | 30 | | Pallet | 1 | QTC1270 |
| 1629184 QSP | | Q | 120 | 36 | 20 | | Pallet | 1 | QTC1230 |
| 1629186 QSP | | Q | 120 | 36 | 20 | | Pallet | 1 | QTC1230 |
| 1724159 QSP | | Q | 120 | 36 | 20 | | Pallet | 1 | QTC1230 |
| 1724157 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC1210 |
| 1724155 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1724153 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC1230 |
| 1724151 QSP | | Q | 96 | 4 | 28 | | Pallet | 1 | QTC1260 |
| 1724151 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC1210 |
| 1724147 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC1210 |
| 1724145 QSP | | Q | 120 | 36 | 20 | | Pallet | 1 | QTC1230 |
| 1724143 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTC1210 |
| 1724141 QSP | | Q | 120 | 36 | 20 | | Pallet | 1 | QTC1230 |
| 1724139 QSP | | Q | 120 | 36 | 20 | | Pallet | 1 | QTC1230 |
| 1724137 QSP | | Q | 96 | 36 | 20 | | Pallet | 1 | QTC1210 |
| 1724138 QSP | | Q | 96 | 26 | 11 | | Pallet | 1 | QTC1210 |
| 1724140 QSP | | Q | 96 | 26 | 7 | | Pallet | 1 | QTS5090 |
| 1724142 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS5092 |
| 1724144 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS5092 |
| 1724146 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS5092 |
| 1724148 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS5092 |
| 1724150 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS5092 |
| 1724152 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS5092 |
| 1724154 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS5092 |
| 1724156 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1724158 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS5092 |
| 1724160 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629239 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629237 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629235 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629233 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629231 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629229 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629227 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629225 QSP | | Q | 120 | 26 | 10 | | Pallet | 1 | QTS5092 |
| 1629223 QSP | | Q | 96 | 26 | 9 | | Pallet | 1 | QTS5090 |
| 1629221 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629219 QSP | | Q | 96 | 4 | 30 | | Pallet | 1 | QTS5098 |
| 1629217 QSP | | Q | 96 | 4 | 30 | | Pallet | 1 | QTS5098 |
| 1629218 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629220 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS5090 |
| 1629222 QSP | | Q | 96 | 4 | 20 | | Pallet | 1 | QTC1546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1629224 QSP | Q | 96 | 4 | 4 | Pallet | 1 | QTS5098 |
| 1629226 QSP | Q | 96 | 4 | 30 | Pallet | 1 | QTS5098 |
| 1629228 QSP | Q | 96 | 36 | 15 | Pallet | 1 | QTS5094 |
| 1629230 QSP | Q | 96 | 36 | 15 | Pallet | 1 | |
| 1629232 QSP | Q | 96 | 36 | 15 | Pallet | 1 | QTS5094 |
| 1629234 QSP | Q | | | | Pallet | 1 | |
| 1629236 QSP | Q | | | | Pallet | 1 | |
| 1629238 QSP | Q | | | | Pallet | 1 | |
| 1629240 QSP | Q | | | | Pallet | 1 | |
| Wood Cabinets | Q | | | 7035 | | | |
| Wood Cabinets | Q | | | 5210 | | | |
| Wood Cabinets | Q | | | 3612 | | | |
| 1764317 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764315 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764313 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764314 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764316 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764318 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764320 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764322 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764324 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764326 QSP | Q | 96 | 26 | 1 | Pallet | 1 | QTG4030E |
| 1764328 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1764330 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1764332 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1764334 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1764336 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1724447 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1724445 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1724443 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1724441 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1724439 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1724437 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTG4030E |
| 1724435 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTG4010E |
| 1724433 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTG4010E |
| 1724431 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTG4010E |
| 1724429 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTG4010E |
| 1724427 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTG4010E |
| 1724425 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTG4010E |
| 1724426 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTG4010E |
| 1724428 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTG4010E |
| 1724430 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTS3610 |
| 1724432 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTS3610 |
| 1724434 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTS3610 |
| 1724436 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTS3610 |
| 1724438 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1724440 QSP | Q | 96 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1724442 QSP | Q | 120 | 4 | 30 | Pallet | 1 | QTL2040 |
| 1724444 QSP | Q | 120 | 4 | 30 | Pallet | 1 | QTL2040 |
| 1724446 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2040 |
| 1724448 QSP | Q | 120 | 4 | 31 | Pallet | 1 | QTL2020 |
| 1592855 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592853 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592851 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592849 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592847 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592845 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592843 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592841 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592839 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592837 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592835 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592833 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592834 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592836 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTL2020 |
| 1592838 QSP | Q | 120 | 26 | 20 | Pallet | 1 | QTS3630 |

| Item | Code | | | | | Description | | | Product |
|---|---|---|---|---|---|---|---|---|---|
| 1592840 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1592842 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1592844 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1592846 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1592848 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1592850 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1592852 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1592854 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1592856 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1679039 QSP | | Q | 120 | 26 | 20 | | Pallet | 1 | QTS3630 |
| 1592879 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS3610 |
| 1592877 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS3610 |
| 1592875 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS3610 |
| 1592873 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS3610 |
| 1592871 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS3610 |
| 1592869 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS3610 |
| 1592867 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS3610 |
| 1592865 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS3610 |
| 1592863 QSP | | Q | 96 | 26 | 20 | | Pallet | 1 | QTS3610 |
| 1592861 QSP | | Q | 96 | 4 | 30 | | Pallet | 1 | QTS3660 |
| 1592859 QSP | | Q | 96 | 4 | 30 | | Pallet | 1 | QTS3660 |
| 1592857 QSP | | Q | 96 | 4 | 30 | | Pallet | 1 | QTS3660 |
| 1764263 | QSP | U | 62 | 60 | 17 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4010 |
| 1764261 | QSP | U | 62 | 60 | 17 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4010 |
| 1764259 | QSP | U | 62 | 60 | 17 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4010 |
| 1764257 | QSP | U | 62 | 60 | 17 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4010 |
| 1764255 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4017 |
| 1764253 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4017 |
| 1764251 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4017 |
| 1764249 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4017 |
| 1764247 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4017 |
| 1764245 | QSP | U | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | 1 | PMM4017 |
| 1764243 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764241 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764242 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764244 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764246 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764248 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764250 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764252 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764254 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764256 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1100 |
| 1764258 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764260 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764262 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764264 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764359 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1612E |
| 1764357 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764355 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764353 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764351 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1490 |
| 1764349 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764347 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764345 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764343 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |
| 1764341 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1250 |

| Item | Code | | | | | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1764339 QSP | | U | 99 | 52 | 3 | | Pallet | 1 | QTC1250 |
| 1764337 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | CTW2560 |
| 1764340 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | UNK |
| 1764342 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | UNK |
| 1764344 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | UNK |
| 1764346 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | UNK |
| 1764348 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | UNK |
| 1764350 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | UNK |
| 1764352 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | UNK |
| 1764354 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1545 |
| 1764356 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1490 |
| 1764358 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1490 |
| 1764360 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTL2030 |
| 1764287 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTL2030 |
| 1764285 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1490 |
| 1764283 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1490 |
| 1764281 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTW1690 |
| 1764279 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC10805 |
| 1764277 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC10805 |
| 1764275 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1490 |
| 1764273 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTC1490 |
| 1764271 QSP | | U | 99 | 52 | 4 | | Pallet | 1 | QTL2030 |
| 1764269 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764267 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764265 | QSP | V | 84 | 60 | 12 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764266 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764268 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764270 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764274 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764276 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764278 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764280 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764282 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764284 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764286 | QSP | V | 84 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764288 | QSP | V | 84 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764311 | QSP | V | 84 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | DMB2435SHOWERPANEL | 1 |
| 1764309 | QSP | V | 62 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764307 | QSP | V | 62 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764305 | QSP | V | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764303 | QSP | V | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764301 | QSP | V | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764299 | QSP | V | 62 | 36 | 32 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764297 | QSP | V | 84 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1764295 | QSP | V | 84 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764293 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764291 | QSP | V | 84 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764289 | QSP | V | 84 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764290 | QSP | V | 84 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764292 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764294 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764296 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764298 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764300 | QSP | V | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764302 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764304 | QSP | V | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764306 | QSP | V | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764308 | QSP | V | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764310 | QSP | V | 62 | 60 | 14 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL | 1 |
| 1764312 | QSP | V | 84 | 36 | 30 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | PMI4030 | 1 |
| 1764335 | QSP | V | 62 | 60 | 18 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL F | |
| 1764333 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL F | |
| 1764331 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL F | |
| 1764329 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL F | |
| 1764327 | QSP | V | 62 | 60 | 15 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | SHOWERPANEL F | |
| 1764325 | QSP | V | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | PMI4020 | |
| 1764323 | QSP | V | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | PMI4020 | |
| 1764321 | QSP | V | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | PMI4020 | |
| 1764319 | QSP | V | 62 | 60 | 16 | Artificial Marble Shower Panel (Predominately Cement Not Silica) | Pallet | PMI4020 | |